**IN THE UNITED STATES DISTRICT COURT**
**FOR THE NORTHERN DISTRICT OF TEXAS**
**DALLAS DIVISION**

| | |
|---|---|
| **VICKI TIMPA, INDIVIDUALLY,** §<br>**AND AS REPRESENTATIVE OF** §<br>**THE ESTATE OF ANTHONY** §<br>**TIMPA, AND CHERYLL TIMPA** §<br>**INDIVIDUALLY AS NEXT FRIEND** §<br>**OF K. T., A MINOR CHILD** §<br>　　　**Plaintiffs,** §<br>　　　　　　§<br>**V.** §<br>　　　　　　§<br>**DUSTIN DILLARD,** §<br>**DANNY VASQUEZ,** §<br>**RAYMOND DOMINGUEZ,** §<br>**KEVIN MANSELL** §<br>　　　　　　§<br>　　　**Defendants.** § | **CIVIL ACTION NO. 3:16-cv-03089-N** |

---

### PLAINTIFF'S EXHIBIT LIST

---

| No. | Description | Expect to Offer | May Offer | Agreed/Pre-Admitted | Objection | Admitted | Denied |
|---|---|---|---|---|---|---|---|
| 1. | 911 Call logs/Incident Detail | | | | | | |
| 2. | Timpa's 911 call | | | | | | |
| 3. | 911 Operator call to Timpa | | | | | | |
| 4. | Motorist's 911 call | | | | | | |
| 5. | Dillard's Body cam video | | | | | | |
| 6. | Vasquez's Body cam video | | | | | | |
| 7. | Rivera's Body cam video | | | | | | |
| 8. | Timeline of Events August 10, 2016 | | | | | | |
| 9. | Exterior Surveillance Cam Footage | | | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10. | Death Certificate with Amendment (P JT 16) | | | | | |
| 11. | Scene Photos (DSC_0002-view of Mockingbird Lane at night) | | | | | |
| 12. | Scene photos (DSC_0003-view of Mockingbird Lane showing street two squad cars-bench near bus stop-black Dodge Charger) | | | | | |
| 13. | Scene photos (DSC_0004-view of street one squad car-one crime scene bus parked near Jimmy Johns) | | | | | |
| 14. | Scene photos (DSC_0005-view of Jimmy John's and parking lot) | | | | | |
| 15. | Scene photos (DSC_0006-view across street from New Fine Arts lot) | | | | | |
| 16. | Scene photos (DSC_0009-across street from bench near bus stop-3 squad cars-multiple officers gathered by crime scene bus) | | | | | |
| 17. | Scene photos (DSC_0015-2 squad cars and black dodge charger parked near bench) | | | | | |
| 18. | Scene photos (DSC_0016 3 squad cars and black dodge charger near bench) | | | | | |
| 19. | Scene photos (DSC_0017 2 squad cars, black Dodge | | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| | Charger, crime scene bus-gathering of officers and detectives near Jimmy Johns) | | | | | |
| 20. | Scene photos (DSC_0018-four officers and detective gathered by squad car near Jimmy Johns with an electronic devise visible) | | | | | |
| 21. | Scene photos (DSC_0026 yellow crime scene tape near 3 squad cars, dodge charger and crime scene bus) | | | | | |
| 22. | Scene photos (DSC_0029-officers and detective gathered by crime scene tap pointing to the street) | | | | | |
| 23. | Scene photos (DSC_0030 -Bench and bus stop image with squad car and charger in background) | | | | | |
| 24. | Scene photos (DSC_0032 - 2 squad cars and crime scene bus with officers and detective gatherer near – Jimmy Johns and New Fine Arts in background.) | | | | | |
| 25. | Scene photos (DSC_0043 - close up of bus stop sign) | | | | | |
| 26. | Scene photos (DSC_0056 - back view of Dodge Charger and bench in parking lot) | | | | | |
| 27. | Scene photos (DSC_0057 - back of Dodge Charger and | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | squad car in parking lot) | | | | | | |
| 28. | Scene photos (DSC_0063 - squad car in parking lot) | | | | | | |
| 29. | Scene photos (DSC_0089 - Tony's car parked on side) | | | | | | |
| 30. | Hospital Scene photos (DSC_0193 front view feet and legs scrape and cuts on left leg body is covered with sheet) | | | | | | |
| 31. | Hospital Scene photos (DSC_0194 both legs scrapes and cuts on the left leg around the knee) (front view zoomed out) | | | | | | |
| 32. | Hospital Scene photos (DSC_0195 right leg in partial view, left leg scrapes and cuts on the right side around the knee (front view)) | | | | | | |
| 33. | Hospital Scene photos (DSC_0196 laceration and scrapes on the right side of the left leg (left angle)) | | | | | | |
| 34. | Hospital Scene photos DSC_0197 cuts and lacerations present on both legs (right angle) | | | | | | |
| 35. | Hospital Scene photos DSC_0198 right knee cuts laceration, left leg cut/scrape visible | | | | | | |
| 36. | Hospital Scene photos DSC_0200 right side of face blood on chin (with flash) glove intubation tube | | | | | | |
| 37. | Hospital Scene photos DSC_0201 close up | | | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| | head shot right side of chin blood and bruising forehead eye right side | | | | | |
| 38. | Hospital Scene photos DSC_0202 head shot right side of chin blood and bruising forehead eye right side | | | | | |
| 39. | Hospital Scene photos DSC_0203 zoomed out of right side of face blood on right side of chin chest exposed slight bruise on lower sternum | | | | | |
| 40. | Hospital Scene photos DSC_0204 close up of right side of face blood on right side of chin | | | | | |
| 41. | Hospital Scene photos DSC_0205 right side of face blood on right chin area chest exposed | | | | | |
| 42. | Hospital Scene photos DSC_0206 front view upper chest and neck | | | | | |
| 43. | Hospital Scene photos DSC_0207 upper body from chest up, left side glove in mouth | | | | | |
| 44. | Hospital Scene photos DSC_0208 left side of face and neck, head tilted up, bruising/discoloration neck | | | | | |
| 45. | Hospital Scene photos DSC_0209 left arm shown with hospital wrist laceration and bruising above the bracelet zoomed out | | | | | |
| 46. | Hospital Scene photos DSC_0210 left arm | | | | | |

|  | | | | | | |
|---|---|---|---|---|---|---|
|  | shown with hospital handcuff wrist laceration and bruising above the bracelet zoomed in | | | | | |
| 47. | Hospital Scene photos DSC_0211 left arm shown with hospital wrist handcuff laceration and bruising above the bracelet close up | | | | | |
| 48. | Hospital Scene photos DSC_0212 right arm shown with iv tape | | | | | |
| 49. | Hospital Scene photos DSC_0213 laceration and bruising left side of the wrist of the right hand iv tape shown | | | | | |
| 50. | Hospital Scene photos DSC_0214 bruising around wrist of right hand iv tape shown spot of blood | | | | | |
| 51. | Hospital Scene photos DSC_0215 laceration and bruising right side of the wrist of the right hand iv tape shown zoomed out | | | | | |
| 52. | Hospital Scene photos DSC_0216 laceration and bruising right side of the wrist of the right hand iv tape shown zoomed in | | | | | |
| 53. | Scene Photos – Guards Glenn Johnson holding sign (DSC_0002 - DSC_0005) 4 Photos | | | | | |
| 54. | Scene Photos – Guards Glenn Johnson full body DSC_0006 | | | | | |
| 55. | Scene Photos – Guards Glenn Johnson face | | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| | DSC_0007 | | | | | |
| 56. | Scene Photos – Guards Glenn Johnson torso DSC_0008 | | | | | |
| 57. | Scene Photos – Guards Glenn Johnson utility belt (DSC_0011 – DSC_0013) 3 Photos | | | | | |
| 58. | Scene Photos – Guards Glenn Johnson full body right side view (DSC_0014) | | | | | |
| 59. | Scene Photos – Guards Glenn Johnson right side view of utility belt (DSC_0016) | | | | | |
| 60. | Scene Photos – Guards Glenn Johnson back side view of utility belt (DSC_0017) | | | | | |
| 61. | Scene Photos – Guards Glenn Johnson full body back side view (DSC_0018) | | | | | |
| 62. | Scene Photos – Guards Glenn Johnson back side view of utility belt (DSC_0019; DSC_0020; DSC_0024; DSC_0025) 4 photos | | | | | |
| 63. | Scene Photos – Guards Glenn Johnson full body left side view (DSC_0021) | | | | | |
| 64. | Scene Photos – Guards Glenn Johnson left side view weapon (DSC_0023) | | | | | |
| 65. | Scene Photos – Guards Glenn Johnson's weapon, magazine, and ammunition (DSC_0026- DSC_0038) 12 photos | | | | | |
| 66. | Poster Board - Scene | | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| | Photos – Guard Johnson (DSC_0006; DSC_0007; DSC_0011; DSC_0036) 4 photos | | | | | |
| 67. | Scene Photos – Guards Sammie Washington holding sign (DSC_0040 - DSC_0042) 3 Photos | | | | | |
| 68. | Scene Photos – Guards Sammie Washington face (DSC_0043; DSC_0045) 2 Photos | | | | | |
| 69. | Scene Photos – Guards Sammie Washington full body (DSC_0044) | | | | | |
| 70. | Scene Photos – Guards Sammie Washington right side view (DSC_0049; DSC_0051; DSC_0052) | | | | | |
| 71. | Scene Photos – Guards Samie Washington back view (DSC_0053; DSC_0055; DSC_0056) | | | | | |
| 72. | Scene Photos-Guards | | | | | |
| 73. | Samie Washington left side view (DSC_0057; DSC_0059; DSC_0060) | | | | | |
| 74. | Scene Photos – Guards Washington's weapon, magazine, and ammunition (DSC_0061- DSC_0069) 8 Photos | | | | | |
| 75. | Poster Board - Scene Photos – Guards Washington (DSC_0044; DSC_0045; DSC_0067) 3 photos | | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 76. | Scene Photos – Officers Danny Vasquez holding sign (DSC_0071-DSC_0073) 3 Photos | | | | | |
| 77. | Scene Photos – Officers Danny Vasquez face (DSC_0074) | | | | | |
| 78. | Scene Photos – Officers Danny Vasquez full body (DSC_0075) | | | | | |
| 79. | Scene Photos – Officers Danny Vasquez front side utility belt (DSC_0082) | | | | | |
| 80. | Scene Photos – Officers Danny Vasquez full body right side view (DSC_0084) | | | | | |
| 81. | Scene Photos – Officers Danny Vasquez full body back side view (DSC_0087-DSC_0091) | | | | | |
| 82. | Scene Photos – Officers Danny Vasquez full body left side view (DSC_0092-DSC_0096) | | | | | |
| 83. | Scene Photos – Officers Danny Vasquez's weapon, magazine, and ammunition (DSC_0097-DSC_0106) 9 photos | | | | | |
| 84. | Poster Board - Scene Photos – Officers Danny Vasquez (DSC_0071; DSC_0076; | | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| | DSC_0082; DSC_0103) 4 photos | | | | | |
| 85. | Scene Photos – Officers Kevin Mansell holding sign (DSC_0107; DSC_0108) | | | | | |
| 86. | Scene Photos – Officers Kevin Mansell front facing full body (DSC_0110) | | | | | |
| 87. | Scene Photos – Officers Kevin Mansell front torso view (DSC_0112 DSC_0113; DSC_0114) | | | | | |
| 88. | Scene Photos – Officers Kevin Mansell front utility belt (DSC_0115-117) | | | | | |
| 89. | Scene Photos – Officers Kevin Mansell right facing side view (DSC_0118-122) | | | | | |
| 90. | Scene Photos – Officers Kevin Mansell back view full body (DSC_0123-124) | | | | | |
| 91. | Scene Photos – Officers Kevin Mansell left facing side view (DSC_125-128) | | | | | |
| 92. | Scene Photos – Officers Kevin Mansell weapon, ammunition; and magazine (DSC_0129-139) | | | | | |
| 93. | Poster Board - Scene Photos – Officers Kevin Mansell (DSC_0110; DSC_0111; | | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| | DSC_0116; DSC_0136) 4 photos | | | | | |
| 94. | Scene Photos – Officers Dustin Dillard holding sign (DSC_0140-0142) | | | | | |
| 95. | Scene Photos – Officers Dustin Dillard front facing full body (DSC_0144) | | | | | |
| 96. | Scene Photos – Officer Dustin Dillard Front torso (DSC_0146-149) | | | | | |
| 97. | Scene Photos – Officers Dustin Dillard front facing utility belt (DSC_0150-152) | | | | | |
| 98. | Scene Photos – Officers Dustin Dillard - right side facing (DSC_0153-156) | | | | | |
| 99. | Scene Photos – Officers Dustin Dillard – back facing view (DSC_0157-161) | | | | | |
| 100. | Scene Photos – Officers Dustin Dillard left side facing (DSC_0162-166) | | | | | |
| 101. | Scene Photos – Officers Dustin Dillard weapon, ammunition; magazine (DSC_0167-182) | | | | | |
| 102. | Poster Board - Scene Photos – Officers Dustin Dillard (DSC_0143; DSC_0144; DSC_0151; DSC_0179) 4 photos | | | | | |
| 103. | Scene Photos – Officers Raymond Dominquez holding sign (DSC_0183-184) | | | | | |
| 104. | Scene Photos – | | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| | Officers Raymond Dominquez Face (DSC_0185) | | | | | |
| 105. | Scene Photos – Officers Raymond Dominquez front torso (DSC_0188-190) | | | | | |
| 106. | Scene Photos – Officers Raymond Dominquez utility belt (DSC_0191-193) | | | | | |
| 107. | Scene Photos – Officers Raymond Dominquez right side facing (DSC_0194-197) | | | | | |
| 108. | Scene Photos – Officers Raymond Dominquez back facing (DSC_0198-201) | | | | | |
| 109. | Scene Photos – Officers Raymond Dominquez left side facing (DSC_0202-206) | | | | | |
| 110. | Scene Photos – Officers Raymond Dominquez weapon, ammunition, and magazine (DSC_207-217) | | | | | |
| 111. | Poster Board - Scene Photos – Officers Raymond Dominguez (DSC_0185; DSC_0186; DSC_01192; DSC_0214) 4 photos | | | | | |
| 112. | Scene Photos – Officers Domingo Rivera holding sign (DSC_0218-220) | | | | | |
| 113. | Scene Photos – Officers Domingo Rivera front facing full | | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| | body (DSC_0221) | | | | | |
| 114. | Scene Photos – Officers Domingo Rivera face (DSC_0222) | | | | | |
| 115. | Scene Photos – Officers Domingo Rivera front torso (DSC_0223-227) | | | | | |
| 116. | Scene Photos – Officers Domingo Rivera utility belt (DSC_228-229) | | | | | |
| 117. | Scene Photos – Officers Domingo Rivera right side facing (DSC_0230-233) | | | | | |
| 118. | Scene Photos – Officers Domingo Rivera back side facing (DSC_0234-239) | | | | | |
| 119. | Scene Photos – Officers Domingo Rivera left side facing (DSC_240-243) | | | | | |
| 120. | Scene Photos – Officers Domingo Rivera weapon, ammunition, and magazine (DSC_244-254) | | | | | |
| 121. | Poster Board - Scene Photos – Officers Domingo Rivera (DSC_0221; DSC_0222; DSC_0228; DSC_0251) 4 photos | | | | | |
| 122. | Poster Board – Scene Photos – Officers Mansell, Dominguez, Dillard, Vasquez 24x35 | | | | | |
| 123. | Cover letter for Crisis | | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| | Intervention Mental Health Officer Program, First Asst. City Mgr, Jan. 30, 2009 | | | | | | |
| 124. | CIT Mental Health Officer Program, Feb. 2, 2009 | | | | | | |
| 125. | CIT Powerpoint (0001-0475) | | | | | | |
| 126. | CIT Program Powerpoint Excerpts | | | | | | |
| 127. | Dillard's Sworn Training Record | | | | | | |
| 128. | Vasquez's Sworn Training Record | | | | | | |
| 129. | Dominguez's Sworn Training Record | | | | | | |
| 130. | Mansell's Training Record | | | | | | |
| 131. | Texas Commission on Law Enforcement Officer Standards and Education [Bates Label: Defs RSP: P JT's 2ND RFP 002493- 002775] | | | | | | |
| 132. | DPD General Order 2022 | | | | | | |
| 133. | DPD Gen'l Order 901.00 Response Continuum 2015 | | | | | | |
| 134. | . DPD Gen'l Order 902.00 Chemical Spray 2015 | | | | | | |
| 135. | DPD Gen'l Order 903.00 Use of Restraining Holds 2015 | | | | | | |
| 136. | DPD Gen'l Order 905.00 Drug Induced Psychosis/Excited Delirium 2015 | | | | | | |
| 137. | DPD Gen'l Order 906.00 Use of Deadly Force 2015 | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 138. | DPD Gen'l Order 908.00 Response to Resistance Reporting 2015 | | | | | | |
| 139. | DPD Linear Use-of-Force Continuum Chart | | | | | | |
| 140. | Dallas City Code - Chapter 31A - Liability Indemnity of Officers COD 008501 | | | | | | |
| 141. | Custodial Death Report | | | | | | |
| 142. | Report of Dr. Kim Collins | | | | | | |
| 143. | CV of Kimberly Collins P's 24-80 | | | | | | |
| 144. | Autopsy Photograph 1 -right knee inside bruise | | | | | | |
| 145. | Autopsy Photograph 2 -face and chest | | | | | | |
| 146. | Autopsy Photograph 3- close up of neck and chin | | | | | | |
| 147. | Autopsy Photograph 4 -view of both knees dark bruises | | | | | | |
| 148. | Autopsy Photograph 5- view full body face up with gown | | | | | | |
| 149. | Autopsy Photograph 6 -face down-full body-no gown | | | | | | |
| 150. | Autopsy Photograph 7- lower knee dark bruise | | | | | | |
| 151. | Autopsy Photograph 8 -Elbow bruising | | | | | | |
| 152. | Autopsy Photograph 9 -arm bruising | | | | | | |
| 153. | Autopsy Photograph 10 - feet | | | | | | |
| 154. | Autopsy Photograph 11- forearm | | | | | | |
| 155. | Autopsy Photograph 12 -left knee bruising | | | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 156. | Autopsy Photograph 13- close up unknown body part-bruising | | | | | |
| 157. | Autopsy Photograph 14- left shin | | | | | |
| 158. | Autopsy Photograph 15- right bicep deep reddening | | | | | |
| 159. | Autopsy Photograph 16- right forearm | | | | | |
| 160. | Autopsy Photograph 17- unknown body part-deep reddening | | | | | |
| 161. | Autopsy Photograph 18 -face up-full body-no gown | | | | | |
| 162. | Autopsy Photograph 19 -close up of right elbow and face in background | | | | | |
| 163. | Autopsy Photograph 20- photo of wrist and handcuff injury | | | | | |
| 164. | Autopsy Photograph 21- photo of shin | | | | | |
| 165. | Autopsy Photograph 22 -arm and partial body | | | | | |
| 166. | Autopsy Photograph 23- close up -unknown body part | | | | | |
| 167. | Autopsy Photograph 24- hand and blue fingertips | | | | | |
| 168. | Autopsy Photograph 25-upside down-finger tips and hands blue-back split open | | | | | |
| 169. | Autopsy Photograph 26-left knee | | | | | |
| 170. | Autopsy Photograph 27-face up-split open-view of throat and top of chest cavity | | | | | |
| 171. | Autopsy Photograph 28-left bicep | | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 172. | Autopsy Photograph 29-right nipple bruised/abrasion | | | | | |
| 173. | Autopsy Photograph 30-right side rib cage bruised | | | | | |
| 174. | Autopsy Photograph 31-photo of waist down to feet-exposed genitalia | | | | | |
| 175. | Autopsy Photograph 32-left wrist and forearm bruised handcuff marks | | | | | |
| 176. | Autopsy Photograph 33-forehead bruise | | | | | |
| 177. | Autopsy Photograph 34-bruised left foot | | | | | |
| 178. | Autopsy Photograph 35-bruise inside of left knee | | | | | |
| 179. | Autopsy Photograph 36-cut on upper right chin | | | | | |
| 180. | Autopsy Photograph 37-waist down-no gown -blue hands and feet | | | | | |
| 181. | Autopsy Photograph 38 left blue/black foot | | | | | |
| 182. | Autopsy Photograph 39-face up; waist down; with gown; and brown paper sack | | | | | |
| 183. | Autopsy Photograph 40-right hand and wrist picture | | | | | |
| 184. | Autopsy Photograph 41-photo op right ankle | | | | | |
| 185. | Autopsy Photograph 42-cut on wrist from handcuffs | | | | | |
| 186. | Autopsy Photograph 43-chest split open-black blood clots | | | | | |

| 187. | Autopsy Photograph 44-upside down photo of back from waist to shoulders | | | | | |
|---|---|---|---|---|---|---|
| 188. | Autopsy Photograph 45-photo of bruised skin and calf | | | | | |
| 189. | Map(s) depicting 1700 W. Mockingbird | | | | | |
| 190. | Map(s) depicting 1700 W. Mockingbird to 5200 Harry Hines Boulevard | | | | | |
| 191. | Expert report of Michael Lyman | | | | | |
| 192. | CV of Michael Lyman P's 97-110 | | | | | |
| 193. | DPD Use of Force Continuum diagram | | | | | |
| 194. | MSJ Response | | | | | |
| 195. | Illustrations of respiratory systems | | | | | |
| 196. | Animation of respiratory system and blood flow | | | | | |
| 197. | Animation of respiratory system and blood flow during asphyxia | | | | | |
| 198. | Video Animations of incident | | | | | |
| 199. | DOJ Bulletin on Positional Asphyxia | | | | | |
| 200. | Photos of Tony | | | | | |
| 201. | Photos of Tony and Kolton | | | | | |
| 202. | Letter from Kolton to Dad | | | | | |
| 203. | Photos of Tony and Vicki | | | | | |
| 204. | Video at funeral (P JT 20) | | | | | |
| 205. | Funeral Memorial program (P JT 17-19) | | | | | |
| 206. | Obituary | | | | | |
| 207. | C.V. of Martin Tobin | | | | | |

| 208. | Expert Report of Martin Tobin | | | | | |
|---|---|---|---|---|---|---|
| 209. | . Tobin Report - Graphics Vasquez Body Cam 0139 | | | | | |
| 210. | Tobin Report - Graphics Vasquez Body Cam 0417 | | | | | |
| 211. | Tobin Report - Graphics Dillard Body Cam 0139 | | | | | |
| 212. | Tobin Report - Graphics Hillsborough Disaster 1989 | | | | | |
| 213. | Tobin Report - Graphics Dillard Body Cam 0357 | | | | | |
| 214. | Tobin Report - Graphics Vasquez Body Cam 0929 | | | | | |
| 215. | Tobin Report - Graphics Vasquez Body Cam 0456 | | | | | |
| 216. | Tobin Report - Graphics Rivera Body Cam 0348 | | | | | |
| 217. | Tobin Report - Graphics Heart Weight Calculator | | | | | |
| 218. | Tobin Report - Graphics Cartoon exerting pressure | | | | | |
| 219. | Tobin Report – Graphics oxygen dissociation curve | | | | | |
| 220. | Tobin Report - Rahn-Fenn Diagram | | | | | |
| 221. | Tobin Report – Graphic alveolar PO2 and PCO2 in climbers | | | | | |
| 222. | Tobin Report – Appendix 2 – Timed Entry of Events | | | | | |
| 223. | Chart summarizing Dr. Tobin's calculations | | | | | |

| 224. | Articles referenced in Martin Tobin's report: Nolan JP, Soar J, Cary N, Cooper N, Crane J, Fegan-Earl A, Lawler W, Lumb P, Rutty G. Compression asphyxia and other clinicopathological findings from the Hillsborough Stadium disaster. Emerg Med J. 2021 Oct;38(10):798-802 | | | | | | |
|---|---|---|---|---|---|---|---|
| 225. | Articles referenced in Martin Tobin's report: Rutty GN. Traumatic, crush and compression asphyxia including "burking." In: Madea B, ed. Asp aths. Boca Raton, FL. CRC Press; 2021. P.222-231 | | | | | | |
| 226. | Articles referenced in Martin Tobin's report: Tobin MJ. Respiratory muscles in disease. Clin Chest Med. 1988 Jun;9(2):263-86. | | | | | | |
| 227. | Articles referenced in Martin Tobin's report: Cherniack NS, Longobardo GS. Oxygen and carbon dioxide gas stores of the body. Physiol Rev. 1970 Apr;50(2):196-243. | | | | | | |
| 228. | Articles referenced in Martin Tobin's report: Cross CE, Packer BS, Altman M, Gee JB, Murdaugh HV Jr, Robin ED. The determination of total body exchangeable $O_2$ | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | stores. J Clin Invest. 1968;47(10):2402-10. | | | | | | |
| 229. | Articles referenced in Martin Tobin's report: Laghi F, Tobin MJ. State of the Art: Disorders of the respiratory muscles. Am J Respir Crit Care Med. 2003;168:10-48. | | | | | | |
| 230. | Articles referenced in Martin Tobin's report: | | | | | | |
| 231. | Articles referenced in Martin Tobin's report: Sant'ambrogio G, Camporesi E. Contribution of various inspiratory muscles to ventilation and the immediate and distant effect of diaphragmatic paralysis. Acta Neurobiol Exp (Wars). 1973;33(1):401-9. | | | | | | |
| 232. | Articles referenced in Martin Tobin's report: Arora NS, Rochester DF. Effect of body weight and muscularity on human diaphragm muscle mass, thickness, and area. J Appl Physiol Respir Environ Exerc Physiol. 1982 Jan;52(1):64-70. | | | | | | |
| 233. | Articles referenced in Martin Tobin's report: De Troyer A, Wilson TA. Action of the diaphragm on the rib cage. J Appl Physiol. 2016; 121: 391– 400. | | | | | | |
| 234. | Articles referenced in Martin Tobin's report: | | | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| | Tobin MJ, Chadha TS, Jenouri G, Birch SJ, Gazeroglu HB, Sackner MA. Breathing patterns. 1. Normal subjects. Chest. 1983 Aug;84(2):202-5. | | | | | |
| 235. | Articles referenced in Martin Tobin's report: Hussain SN, Rabinovitch B, Macklem PT, Pardy RL. Effects of separate rib cage and abdominal restriction on exercise performance in normal humans. J Appl Physiol (1985).Jun;58(6):2020-6. | | | | | |
| 236. | Articles referenced in Martin Tobin's report: Moreno F, Lyons HA. Effect of body posture on lung volumes. J Appl Physiol . 1961 Jan;16:27-9. | | | | | |
| 237. | Articles referenced in Martin Tobin's report: Quanjer PH, Tammeling GJ, Cotes JE, Pedersen OF, Peslin R, Yernault JC. Lung volumes and forced ventilatory flows. Eur Respir J. 1993 Mar;6 Suppl 16:5-40. | | | | | |
| 238. | Articles referenced in Martin Tobin's report: Heinzer RC, Stanchina ML, Malhotra A, Fogel RB, Patel SR, Jordan AS, Schory K, White DP. Lung | | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| | volume and continuous positive airway pressure requirements in obstructive sleep apnea. Am J Respir Crit Care Med 2005;172:114–117. | | | | | | |
| 239. | Articles referenced in Martin Tobin's report: Mosteller RD. Simplified calculation bodysurface area. N Engl J Med. 1987;317:109 | | | | | | |
| 240. | Articles referenced in Martin Tobin's report: Wallace AB. The exposure treatment of burns. Lancet 1951;1(6653):501-4 | | | | | | |
| 241. | Articles referenced in Martin Tobin's report: Plagenhoef S. Anatomical data for analyzing human motion. Research Quarterly for Exercise Sport 1983;54:169-78 | | | | | | |
| 242. | Articles referenced in Martin Tobin's report: Tobin MJ, Laghi F, Jubran A. Ventilatory failure, ventilator support, and ventilator weaning. Comprehensive Physiology (Handbook of Physiology) 2012 Oct;2(4):2871-921. | | | | | | |
| 243. | Articles referenced in Martin Tobin's report: Jubran A, Tobin MJ. Pathophysiologic basis of acute respiratory distress in patients who fail a trial of weaning | | | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| | from mechanical ventilation. Am J Respir Crit Care Med. 1997 Mar;155(3):906-15. | | | | | |
| 244. | Articles referenced in Martin Tobin's report: Mittman C, Edelman NH, Norris AH, Shock NW. Relationship between chest wall and pulmonary compliance and age. J Appl Physiol 1965;20:1211-1216 | | | | | |
| 245. | Articles referenced in Martin Tobin's report: Eberlein M, Schmidt GA, Brower RG. Chest wall strapping. An old physiology experiment with new relevance to small airways diseases. Ann Am Thorac Soc . 2014 Oct;11(8):1258-66 | | | | | |
| 246. | Articles referenced in Martin Tobin's report: Sharp JT, Henry JP, Sweany SK, Meadows WR, Pietras RJ. Effects of mass loading the respiratory system in man. J Appl Physiol 1964;19:959-66. | | | | | |
| 247. | Articles referenced in Martin Tobin's report: Nunn JF. Applied Respiratory Physiology, 3rd Edition. Butterworths. London, 1987. | | | | | |
| 248. | Articles referenced in Martin Tobin's report: Jubran A, Mathru M, | | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| | Dries D, Tobin MJ. Continuous recordings of mixed venous oxygen saturation during weaning from mechanical ventilation and the ramifications thereof. Am J Respir Crit Care Med. 1998 Dec;158(6):1763-9 | | | | | | |
| 249. | Articles referenced in Martin Tobin's report: Channer KS, Edbrooke DL, Moores M, McHugh P, Michael S. Acute right heart strain after crushing injury at Hillsborough football ground. BMJ. 1989 Dec 2;299(6712):1379- 80 | | | | | | |
| 250. | Articles referenced in Martin Tobin's report: Klineberg PL, Rehder K, Hyatt RE. Pulmonary mechanics and gas exchange in seated normal men with chest restriction. J Appl Physiol Respir Environ Exerc Physiol. 1981 Jul;51(1):26-32. | | | | | | |
| 251. | Articles referenced in Martin Tobin's report: Edgcombe H, Carter K, Yarrow S. Anaesthesia in the prone position. Br J Anaesth. 2008 Feb;100(2):165-83. | | | | | | |
| 252. | Articles referenced in Martin Tobin's report: Sudheer PS, Logan SW, Ateleanu B, Hall JE. Haemodynamic effects of the prone | | | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| | position: a comparison of propofol total intravenous and inhalation anaesthesia. Anaesthesia. 2006 Feb;61(2):138-41. | | | | | | |
| 253. | Articles referenced in Martin Tobin's report: Yokoyama M, Ueda W, Hirakawa M, Yamamoto H. Hemodynamic effect of the prone position during anesthesia. Acta Anaesthesiol Scand. 1991 Nov;35(8):741-4. | | | | | | |
| 254. | Articles referenced in Martin Tobin's report: Hatada T, Kusunoki M, Sakiyama T, Sakanoue Y, Yamamura T, Okutani R, Kono K, Ishida H, Utsunomiya J. Hemodynamics in the prone jackknife position during surgery. Am J Surg. 1991 Jul;162(1):55-8. | | | | | | |
| 255. | Articles referenced in Martin Tobin's report: Laghi F, Shaikh H, Littleton SW, Morales D, Jubran A, Tobin MJ. Inhibition of central activation of the diaphragm: a mechanism of weaning failure. J Appl Physiol 2020;129:366-376 | | | | | | |
| 256. | Articles referenced in Martin Tobin's report: Parthasarathy S, Jubran A, Laghi F, Tobin MJ. Sternomastoid, rib | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | cage, and expiratory muscle activity during weaning failure. J Appl Physiol (1985). 2007 Jul;103(1):140-7. | | | | | | |
| 257. | Articles referenced in Martin Tobin's report: (Kashtan J, Green JF, Parsons EQ, Holcroft JW. Hemodynamic effect of increased abdominal pressure. J Surg Res. 1981 Mar;30(3):249- 55. | | | | | | |
| 258. | Articles referenced in Martin Tobin's report: Thompson A Jr, Illescas FF, Chiu RC. Why is the lower torso protected in traumatic asphyxia? A new hypothesis. Ann Thorac Surg. 1989 Feb;47(2):247-9. | | | | | | |
| 259. | Articles referenced in Martin Tobin's report: Viires N, Sillye G, Aubier M, Rassidakis A, Roussos C. Regional blood flow distribution in dog during induced hypotension and low cardiac output. Spontaneous breathing versus artificial ventilation. J Clin Invest. 1983 Sep;72(3):935-47. | | | | | | |
| 260. | Articles referenced in Martin Tobin's report: Otis AB. Quantitative relationships in steady-state gas exchange. In: Handbook of Physiology, Section 3: | | | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| | Respiration, edited by Fenn WO and Rahn H. Washington, DC: American Physiological Society, 1964,Vol. 1, p. 681–698. | | | | | | |
| 261. | Articles referenced in Martin Tobin's report: Crapo RO, Jensen RL, Hegewald M, Tashkin DP. Arterial blood gas reference values for sea level and an altitude of 1,400 meters. Am J Respir Crit Care Med. 1999 Nov;160(5 Pt 1):1525-31. | | | | | | |
| 262. | Articles referenced in Martin Tobin's report: Chan TC, Vilke GM, Neuman T, Clausen JL. Restraint position and positional asphyxia. Ann Emerg Med. 1997 Nov;30(5):578-86. | | | | | | |
| 263. | Articles referenced in Martin Tobin's report: Chan TC, Neuman T, Clausen J, Eisele J, Vilke GM. Weight force during prone restraint and respiratory function. Am J Forensic Med Pathol. 2004 Sep;25(3):185-9. | | | | | | |
| 264. | Articles referenced in Martin Tobin's report: Michalewicz BA, Chan TC, Vilke GM, Levy SS, Neuman TS, Kolkhorst FW. Ventilatory and | | | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| | metabolic demands during aggressive physical restraint in healthy adults. J Forensic Sci. 2007 Jan;52(1):171-5. | | | | | | |
| 265. | Articles referenced in Martin Tobin's report: Cary NRB, Roberts CA, Cummin ARC, Adams L. The effect of simulated restraint in the prone position on cardiorespiratory function following exercise in humans J Physiol 2000;525(Suppl):30P–31P | | | | | | |
| 266. | Articles referenced in Martin Tobin's report: Piazza O, Romano R, Cotena S, Santaniello W, De Robertis E. Maximum tolerable warm ischaemia time in transplantation from nonheartbeating-donors. Trends Anaest Crit Care 2013;3:72-76. | | | | | | |
| 267. | Articles referenced in Martin Tobin's report: Rossen R, Kabat H, Anderson JP. Acute arrest of cerebral circulation in man. Arch Neurol Psychiatry 1943;50:510-528 | | | | | | |
| 268. | Articles referenced in Martin Tobin's report: Gooden BA. Mechanism of the human diving response. Integr | | | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| | Physiol Behav Sci 1994;29: 6-16. | | | | | |
| 269. | Articles referenced in Martin Tobin's report: Fitz-Clarke JR. Breath-Hold Diving. Compr Physiol. 2018;8(2):585-630. | | | | | |
| 270. | Articles referenced in Martin Tobin's report: Rink C, Khanna S. Significance of brain tissue oxygenation and the arachidonic acid cascade in stroke. Antioxid Redox Signal. 2011;14(10):1889-1903. | | | | | |
| 271. | Articles referenced in Martin Tobin's report: Hoiland RL, Bain AR, Rieger MG, Bailey DM, Ainslie PN. Hypoxemia, oxygen content, and the regulation of cerebral blood flow. Am J Physiol Regul Integr Comp Physiol. 2016;310(5):R398-413. | | | | | |
| 272. | Articles referenced in Martin Tobin's report: Lindholm P, Lundgren CE. Alveolar gas composition before and after maximal breath-holds in competitive divers. Undersea Hyperb Med 2006;33:463-467. | | | | | |
| 273. | Articles referenced in Martin Tobin's report: Sauvageau A, Laharpe R, King D, Dowling G, | | | | | |

|  | | | | | | |
|---|---|---|---|---|---|---|
|  | Andrews S, Kelly S, Ambrosi C, Guay J-P, Geberth VJ, Working Group on Human Asphyxia. Agonal sequences in 14 filmed hangings with comments on the role of the type of suspension, ischemic habituation, and ethanol intoxication on the timing of agonal responses. Am J Forensic Med Pathol. 2011 Jun;32(2):104-7 | | | | | |
| 274. | Articles referenced in Martin Tobin's report: Campbell EJM, Agostoni E, Davis Newsom J (eds). The Respiratory Muscles: Mechanisms and Neural Control. 2nd Edition. Saunders. London, 1970. | | | | | |
| 275. | Articles referenced in Martin Tobin's report: Simon RP. Hypoxia versus ischemia. Neurology 1999;52(1):7-8 | | | | | |
| 276. | Articles referenced in Martin Tobin's report: Morris HR, Howard RS, Brown P. Early myoclonic status and outcome after cardiorespiratory arrest. J Neurol Neurosurg Psychiatry. 1998 Feb;64(2):267-8. | | | | | |
| 277. | Articles referenced in Martin Tobin's report: Pesola GR, Westfal RE. Hanging-induced | | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| | status epilepticus. Am J Emerg Med. 1999 Jan;17(1):38- 40. | | | | | |
| 278. | Articles referenced in Martin Tobin's report: Sauvageau A, Boghossian E. Classification of asphyxia: the need for standardization. J Forensic Sci. 2010 Sep;55(5):1259-67. | | | | | |
| 279. | Articles referenced in Martin Tobin's report: Sauvageau A, Racette S. Agonal sequences in a filmed suicidal hanging: analysis of respiratory and movement responses to asphyxia by hanging. J Forensic Sci. 2007 Jul;52(4):957- 9. | | | | | |
| 280. | Articles referenced in Martin Tobin's report: Sauvageau A, LaHarpe R, Geberth VJ; Working Group on Human Asphyxia. Agonal sequences in eight filmed hangings: analysis of respiratory and movement responses to asphyxia by hanging. J Forensic Sci. 2010 Sep;55(5):1278-81. | | | | | |
| 281. | Articles referenced in Martin Tobin's report: Clement R, Guay JP, Redpath M, Sauvageau A. Petechiae in hanging: a retrospective study of contributing variables. | | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| | Am J Forensic Med Pathol. 2011 Dec;32(4):378-82. | | | | | |
| 282. | Articles referenced in Martin Tobin's report: Ely SF, Hirsch CS. Asphyxial deaths and petechiae: a review. J Forensic Sci. 2000 Nov;45(6):1274-7. | | | | | |
| 283. | Articles referenced in Martin Tobin's report: Wahlsten P, Eriksson A. Asphyxia homicides in Finland, 1983-2012. J Forensic Sci. 2020 Sep;65(5):1548-1556). | | | | | |
| 284. | Articles referenced in Martin Tobin's report: Plattner T, Bolliger S, Zollinger U. Forensic assessment of survived strangulation. Forensic Sci Int. 2005 Oct 29;153(2-3):202-7. | | | | | |
| 285. | Articles referenced in Martin Tobin's report: Zilkens RR, Phillips MA, Kelly MC, Mukhtar SA, Semmens JB, Smith DA. Non-fatal strangulation in sexual assault: A study of clinical and assault characteristics highlighting the role of intimate partner violence. J Forensic Leg Med. 2016 Oct;43:1-7. | | | | | |
| 286. | Articles referenced in Martin Tobin's report: Wilbur L, Higley M, Hatfield J, Surprenant Z, Taliaferro E, Smith | | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| | DJ Jr, Paolo A. Survey results of women who have been strangled while in an abusive relationship. J Emerg Med. 2001 Oct;21(3):297-302 | | | | | |
| 287. | Articles referenced in Martin Tobin's report: Shields LB, Corey TS, Weakley-Jones B, Stewart D. Living victims of strangulation: a 10-year review of cases in a metropolitan community. Am J Forensic Med Pathol. 2010 Dec;31(4):320-5. | | | | | |
| 288. | Articles referenced in Martin Tobin's report: Knight B. Fatal pressure on the neck. In: Knight's Forensic Pathology 4th Ed, 2015, CRC Press, Boca Raton Fl, p361-389 | | | | | |
| 289. | Articles referenced in Martin Tobin's report: Pollanen MS. Subtle fatal manual neck compression. Med Sci Law. 2001 Apr;41(2):135-40. | | | | | |
| 290. | Articles referenced in Martin Tobin's report: Kitzman DW, Scholz DG, Hagen PT, Ilstrup DM, Edwards WD. Age-related changes in normal human hearts during the first 10 decades of life. Part II (Maturity): A quantitative anatomic | | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| | study of 765 specimens from subjects 20 to 99 years old. Mayo Clin Proc. 1988 Feb;63(2):137-46. | | | | | | |
| 291. | Articles referenced in Martin Tobin's report: Schoppen ZJ, Balmert LC, White S, Olson R, Arunkumar P, Dellefave-Castillo LM, Puckelwartz MJ, George AL Jr, McNally EM, Webster G. Prevalence of abnormal heart weight after sudden death in people younger than 40 years of age. J Am Heart Assoc. 2020 Sep 15;9(18):e015699. | | | | | | |
| 292. | Articles referenced in Martin Tobin's report: Sasse SA, Berry RB, Nguyen TK, Light RW, Mahutte CK. Arterial blood gas changes during breath-holding from functional residual capacity. Chest. 1996;110(4):958-64 | | | | | | |
| 293. | Articles referenced in Martin Tobin's report: Gooden BA. The evolution of asphyxial defense. Integr Physiol Behav Sci 1993;28: 317-330. | | | | | | |
| 294. | Articles referenced in Martin Tobin's report: Lipton P. Ischemic cell death in brain neurons. Physiol Rev 1999;79: 1431-1568. | | | | | | |

| 295. | Articles referenced in Martin Tobin's report: Keil W, Delbridge C. Pathophysiology. In: Madea B. Asphyxiation, Suffocation, and Neck Pressure Deaths. Boca Raton, FL. CRC Press; 2021. p.69-79. | | | | | | |
|---|---|---|---|---|---|---|---|
| 296. | Articles referenced in Martin Tobin's report: Toy S, Roland D. Some doctors pull back on using ventilators to treat Covid-19. The Wall Street Journal 2020 May 11. | | | | | | |
| 297. | Articles referenced in Martin Tobin's report: Couzin-Frankel J. The mystery of the pandemic's 'happy hypoxia'. Science 2020;368:455–456. | | | | | | |
| 298. | Articles referenced in Martin Tobin's report: Levitan R. The infection that's silently killing coronavirus patients. The New York Times 2020 Apr 20. | | | | | | |
| 299. | Articles referenced in Martin Tobin's report: Tobin MJ, Chadha TS, Jenouri G, Birch SJ, Gazeroglu HB, Sackner MA: Breathing patterns: II. Diseased subjects. Chest 1983;84:286-294. | | | | | | |
| 300. | Articles referenced in Martin Tobin's report: | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | Burki NK, Tobin MJ, Guz A, Sharp JT, Banzett RB, Mahler DA: Dyspnea: Mechanisms, evaluation and treatment. Am Rev Respir Dis 1988;138:1043-1046. | | | | | | |
| 301. | . Articles referenced in Martin Tobin's report: Tobin MJ: Dyspnea: pathophysiological basis, clinical presentation, and management. Arch Intern Med 1990;150:1604-1613. | | | | | | |
| 302. | Articles referenced in Martin Tobin's report: Leung P, Jubran A, Tobin MJ. Comparison of assisted ventilator modes on triggering, patient effort and dyspnea. Am J Respir Crit Care Med 1997;155:1940-1948. | | | | | | |
| 303. | Articles referenced in Martin Tobin's report: Tobin MJ, Gardner WN. Monitoring of the control of ventilation. In: Tobin MJ (ed). Principles and Practice of Intensive Care Monitoring. McGraw-Hill, Inc. New York, 1998, p 415- 464. | | | | | | |
| 304. | Articles referenced in Martin Tobin's report: Brack T, Jubran A, Tobin MJ. Dyspnea and decreased variability of breathing in patients with | | | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| | restrictive lung disease. Am J Respir Crit Care Med 2002;165:1260-1264. | | | | | |
| 305. | Articles referenced in Martin Tobin's report: Laghi F, Tobin MJ. Indications for mechanical ventilation. In: Tobin MJ (ed). Principles and Practice of Mechanical Ventilation, Third edition. McGraw-Hill Inc., New York, 2012, p101-135. | | | | | |
| 306. | Articles referenced in Martin Tobin's report: Tobin MJ, Laghi F, Jubran A. Why COVID-19 silent hypoxemia is baffling to physicians. Am J Respir Crit Care Med. 2020 Aug 1;202(3):356-360. | | | | | |
| 307. | Articles referenced in Martin Tobin's report: Moosavi SH, Golestanian E, Binks AP, Lansing RW, Brown R, Banzett RB. Hypoxic and hypercapnic drives to breathe generate equivalent levels of air hunger in humans. J Appl Physiol (1985) 2003;94:141–154 | | | | | |
| 308. | Articles referenced in Martin Tobin's report: | | | | | |
| 309. | Articles referenced in Martin Tobin's report: Shaw DM, Cabre G, Gant N. Hypoxic hypoxia and brain | | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| | function in military aviation: basic physiology and applied perspectives. Front Physiol. 2021 May 17;12:665821. | | | | | | |
| 310. | Articles referenced in Martin Tobin's report: Gill JR, Ely SF, Hua Z. Environmental gas displacement: three accidental deaths in the workplace. Am J Forensic Med Pathol. 2002 Mar;23(1):26-30. | | | | | | |
| 311. | Articles referenced in Martin Tobin's report: Dunford JV, Lucas J, Vent N, Clark RF, Cantrell FL. Asphyxiation due to dry ice in a walk-in freezer. J Emerg Med. 2009 May;36(4):353-6. | | | | | | |
| 312. | Articles referenced in Martin Tobin's report: Hendrick DJ, Sizer KE. "Breathing" coal mines and surface asphyxiation from stythe (black damp). BMJ. 1992 Aug 29;305(6852):509-10. | | | | | | |
| 313. | Articles referenced in Martin Tobin's report: Wain JC. Postintubation tracheal stenosis. Chest Surg Clin N Am. 2003 May;13(2):231-46 | | | | | | |
| 314. | Articles referenced in Martin Tobin's report: Biswas A, Mehta HJ, Jantz MA. A 62-year-old woman with | | | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| | refractory wheezing. Chest . 2018 Mar;153(3):e57-e62 | | | | | | |
| 315. | . Articles referenced in Martin Tobin's report: Barreiro TJ, Ghattas C, Valino CA. Iatrogenic tracheal stenosis presenting as persistent asthma. Respir Care. 2013;58(9):e107-110 | | | | | | |
| 316. | Articles referenced in Martin Tobin's report: Banzett RB, Lansing RW, Binks AP. Air hunger: a primal sensation and a primary element of dyspnea. Compr Physiol. 2021 Feb 12;11(2):1449-1483. | | | | | | |
| 317. | Articles referenced in Martin Tobin's report: Evans KC, Banzett RB, Adams L, McKay L, Frackowiak RS, Corfield DR. BOLD fMRI identifies limbic, paralimbic, and cerebellar activation during air hunger. J Neurophysiol. 2002 Sep;88(3):1500-11. | | | | | | |
| 318. | Articles referenced in Martin Tobin's report: Brannan S, Liotti M, Egan G, Shade R, Madden L, Robillard R, Abplanalp B, Stofer K, Denton D, Fox PT. Neuroimaging of cerebral activations and deactivations associated with hypercapnia and hunger for air. Proc | | | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| | Natl Acad Sci U S A. 2001 Feb 13;98(4):2029-34. | | | | | |
| 319. | Articles referenced in Martin Tobin's report: Liotti M, Brannan S, Egan G, Shade R, Madden L, Abplanalp B, Robillard R, Lancaster J, Zamarripa FE, Fox PT, Denton D. Brain responses associated with consciousness of breathlessness (air hunger). Proc Natl Acad Sci U S A. 2001 Feb 13;98(4):2035-40. | | | | | |
| 320. | Articles referenced in Martin Tobin's report: Peiffer C, Poline JB, Thivard L, Aubier M, Samson Y. Neural substrates for the perception of acutely induced dyspnea. Am J Respir Crit Care Med. 2001 Mar;163(4):951-7. | | | | | |
| 321. | Articles referenced in Martin Tobin's report: Wager TD, Atlas LY, Lindquist MA, Roy M, Woo CW, Kross E. An fMRI-based neurologic signature of physical pain. N Engl J Med. 2013 Apr 11;368(15):1388-97. | | | | | |
| 322. | Articles referenced in Martin Tobin's report: Brown JE, Chatterjee N, Younger J, Mackey S. Towards a physiology-based measure of pain: | | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| | patterns of human brain activity distinguish painful from non-painful thermal stimulation. PLoS One. 2011;6(9):e24124. | | | | | |
| 323. | Articles referenced in Martin Tobin's report: Tracey I, Mantyh PW. The cerebral signature for pain perception and its modulation. Neuron. 2007 Aug 2;55(3):377-91. | | | | | |
| 324. | Articles referenced in Martin Tobin's report: Hofbauer RK, Fiset P, Plourde G, Backman SB, Bushnell MC. Dose-dependent effects of propofol on the central processing of thermal pain. Anesthesiology. 2004 Feb;100(2):386-94. | | | | | |
| 325. | Articles referenced in Martin Tobin's report: Apkarian AV, Bushnell MC, Treede RD, Zubieta JK. Human brain mechanisms of pain perception and regulation in health and disease. Eur J Pain. 2005 Aug;9(4):463-84. | | | | | |
| 326. | Articles referenced in Martin Tobin's report: Comroe JH. Dyspnea. Mod Concepts Cardiovasc Dis. 1956 Sep;25(9):347-9. | | | | | |
| 327. | Articles referenced in Martin Tobin's report: | | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| | Singh MK, Giles LL, Nasrallah HA. Pain insensitivity in schizophrenia: trait or state marker? J Psychiatr Pract. 2006 Mar;12(2):90-102. | | | | | |
| 328. | Articles referenced in Martin Tobin's report: Marchand WE. Occurrence of painless myocardial infarction in psychotic patients. N Engl J Med. 1955 Jul 14;253(2):51-5. | | | | | |
| 329. | Articles referenced in Martin Tobin's report: Virit O, Savas HA, Altindag A. Lack of pain in schizophrenia: a patient whose arm was burned and amputated. Gen Hosp Psychiatry. 2008 JulAug;30(4):384-5. | | | | | |
| 330. | Articles referenced in Martin Tobin's report: Murakami H, Tamasawa N, Yamashita M, Takayasu S, Nigawara T, Matsui J, Suda T. Altered pain perception in schizophrenia. Lancet. 2010 Mar 6;375(9717):864. | | | | | |
| 331. | Articles referenced in Martin Tobin's report: Goldstein JM, Goodman JM, Seidman LJ, Kennedy DN, Makris N, Lee H, Tourville J, Caviness VS Jr, Faraone SV, Tsuang MT. Cortical | | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| | abnormalities in schizophrenia identified by structural magnetic resonance imaging. Arch Gen Psychiatry. 1999 Jun;56(6):537-47. | | | | | | |
| 332. | Articles referenced in Martin Tobin's report: Marchand WE, Sarota B, Marble HC, Leary TM, Burbank CH, Bellinger MI. Occurrence of painless acute surgical disorders in psychotic patients. N Engl J Med. 1959 Mar 19;260(12):580-5. | | | | | | |
| 333. | Articles referenced in Martin Tobin's report: Stubbs B, Thompson T, Acaster S, Vancampfort D, Gaughran F, Correll CU. Decreased pain sensitivity among people with schizophrenia: a meta-analysis of experimental pain induction studies. Pain. 2015 Nov;156(11):2121-2131. | | | | | | |
| 334. | Articles referenced in Martin Tobin's report: Lehmann HE, Ban TA. The history of the psychopharmacology of schizophrenia. Can J Psychiatry. 1997 Mar;42(2):152-62. | | | | | | |
| 335. | Articles referenced in Martin Tobin's report: De Castro J, | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | Mundeleer P. Anesth6sie sans barbituriques: la neuroleptanalgesie. Anesth. Analg. Reanim 1959;16:1022 | | | | | | |
| 336. | Articles referenced in Martin Tobin's report: Keller R, Waldvogel H, Herzog H. Neurolept analgesia for bronchoscopic examinations. Chest. 1975 Mar;67(3):315-9. | | | | | | |
| 337. | Articles referenced in Martin Tobin's report: Stevenson HM, Pandit SK, Dundee JW, McDowell S, Morrison JD. Experiences with a technique of neuroleptanalgesia for bronchography. Thorax. 1972 May;27(3):334-7. | | | | | | |
| 338. | Articles referenced in Martin Tobin's report: Stevenson HM, Pandit SK, Dundee JW, McDowell S, Morrison JD. Experiences with a technique of neuroleptanalgesia for bronchography. Thorax. 1972 May;27(3):334-7. | | | | | | |
| 339. | Articles referenced in Martin Tobin's report: Costa R, Oliveira NG, Dinis-Oliveira RJ. Pharmacokinetic and pharmacodynamic of bupropion: integrative overview of relevant clinical and forensic aspects. Drug Metab | | | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| | Rev. 2019 Aug;51(3):293-313. | | | | | |
| 340. | Articles referenced in Martin Tobin's report: Tashkin D, Kanner R, Bailey W, Buist S, Anderson P, Nides M, Gonzales D, Dozier G, Patel MK, Jamerson B. Smoking cessation in patients with chronic obstructive pulmonary disease: a doubleblind, placebo-controlled, randomised trial. Lancet. 2001 May 19;357(9268):1571-5. | | | | | |
| 341. | Articles referenced in Martin Tobin's report: Culbertson CS, Bramen J, Cohen MS, London ED, Olmstead RE, Gan JJ, Costello MR, Shulenberger S, Mandelkern MA, Brody AL. Effect of bupropion treatment on brain activation induced by cigaretterelated cues in smokers. Arch Gen Psychiatry. 2011 May;68(5):505-15 | | | | | |
| 342. | Articles referenced in Martin Tobin's report: Coghill DR, Caballero B, Sorooshian S, Civil R. A systematic review of the safety of lisdexamfetamine dimesylate. CNS Drugs. 2014 Jun;28(6):497-511. | | | | | |
| 343. | Articles referenced in Martin Tobin's report: Schulz KP, Krone B, | | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| | Adler LA, Bédard AV, Duhoux S, Pedraza J, Mahagabin S, Newcorn JH. Lisdexamfetamine targets amygdala mechanisms that bias cognitive control in attentiondeficit/ hyperactivity disorder. Biol Psychiatry Cogn Neurosci Neuroimaging. 2018 Aug;3(8):686-693. | | | | | | |
| 344. | Articles referenced in Martin Tobin's report; Bernknopf A. Guanfacine (Intuniv) for Attention-Deficit/Hyperactivity Disorder Am Fam Physician. 2011; 83(4):468-475. | | | | | | |
| 345. | Articles referenced in Martin Tobin's report: Arnsten AFT. Guanfacine's mechanism of action in treating prefrontal cortical disorders: Successful translation across species. Neurobiol Learn Mem. 2020. | | | | | | |
| 346. | Articles referenced in Martin Tobin's report: Clerkin SM, Schulz KP, Halperin JM, Newcorn JH, Ivanov I, Tang CY, Fan J. Guanfacine potentiates the activation of prefrontal cortex evoked by warning signals. Biol Psychiatry. 2009 Aug | | | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| | 15;66(4):307-12. | | | | | |
| 347. | Articles referenced in Martin Tobin's report: Kjome KL, Moeller FG. Long-acting injectable naltrexone for the management of patients with opioid dependence. Subst Abuse. 2011;5:1-9. | | | | | |
| 348. | Articles referenced in Martin Tobin's report: Elton A, Dove S, Spencer CN, Robinson DL, Boettiger CA. Naltrexone acutely enhances connectivity between the ventromedial prefrontal cortex and a left frontoparietal network. Alcohol Clin Exp Res. 2019 May;43(5):965-978. | | | | | |
| 349. | Articles referenced in Martin Tobin's report: Kim PS, Fishman MA. Low-dose naltrexone for chronic pain: update and systemic review. Curr Pain Headache Rep. 2020 Aug 26;24(10):64. | | | | | |
| 350. | Articles referenced in Martin Tobin's report: Sheline YI, Yu M. Linking antidepressant performance with pain network connectivity. Lancet Psychiatry. 2019 Aug;6(8):635-636. | | | | | |
| 351. | Articles referenced in Martin Tobin's report: Wang Y, Bernanke J, Peterson BS, McGrath | | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| | P, Stewart J, Chen Y, Lee S, Wall M, Bastidas V, Hong S, Rutherford BR, Hellerstein DJ, Posner J. The association between antidepressant treatment and brain connectivity in two double-blind, placebo-controlled clinical trials: a treatment mechanism study. Lancet Psychiatry. 2019 Aug;6(8):667-674. | | | | | | |
| 352. | Articles referenced in Martin Tobin's report: Osler W. The Principles and Practice of Medicine, First Edition, New York D. Appleton and Company, 1892, p 518 | | | | | | |
| 353. | Articles referenced in Martin Tobin's report: Cecil RL. A textbook of medicine by American authors. WB Saunders Company Philadelphia, 1935, p 26. | | | | | | |
| 354. | Articles referenced in Martin Tobin's report: Banzett RB, Similowski T, Brown R. Addressing respiratory discomfort in the ventilated patient. In: Tobin MJ, editor. Principles and practice of mechanical ventilation, 3rd ed. New York: McGraw-Hill Inc.; 2012. pp. 1265–1280. | | | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 355. | Articles referenced in Martin Tobin's report: Haugdahl HS, Storli SL, Meland B, Dybwik K, Romild U, Klepstad P Underestimation of patient breathlessness by nurses and physicians during a spontaneous breathing trial.. Am J Respir Crit Care Med. 2015 Dec 15;192(12):1440-8. | | | | | | |
| 356. | Articles referenced in Martin Tobin's report: Campbell ML, Templin T, Walch J. Patients who are near death are frequently unable to selfreport dyspnea. J Palliat Med. 2009 Oct;12(10):881-4 | | | | | | |
| 357. | Articles referenced in Martin Tobin's report: Campbell ML, Templin T, Walch J. A Respiratory Distress Observation Scale for patients unable to self-report dyspnea. J Palliat Med. 2010 Mar;13(3):285-90. | | | | | | |
| 358. | Articles referenced in Martin Tobin's report: Harrison VC, Heese Hde V, Klein M. The significance of grunting in hyaline membrane disease. Pediatrics 1968 Mar;41(3):549-59. | | | | | | |
| 359. | Articles referenced in Martin Tobin's report: Grinman S, Whitelaw WA. Pattern of breathing in a case of | | | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| | generalized respiratory muscle weakness. Chest. 1983 Dec;84(6):770-2. | | | | | | |
| 360. | Articles referenced in Martin Tobin's report: Clergue F, Whitelaw WA, Charles JC, Gandjbakhch I, Pansard JL, Derenne JP, Viars P. Inferences about respiratory muscle use after cardiac surgery from compartmental volume and pressure measurements. Anesthesiology. 1995 Jun;82(6):1318-27. | | | | | | |
| 361. | Articles referenced in Martin Tobin's report: Criley JM, Blaufuss AH, Kissel GL. Cough-induced cardiac compression. Self-administered from of cardiopulmonary resuscitation. JAMA. 1976 Sep 13;236(11):1246-50. | | | | | | |
| 362. | Articles referenced in Martin Tobin's report: Savaser DJ, Campbell C, Castillo EM, Vilke GM, Sloane C, Neuman T, Hansen AV, Shah V, Chan TC. The effect of the prone maximal restraint position with and without weight force on cardiac output and other hemodynamic measures. J Forensic Leg Med. 2013 Nov;20(8):991-5. | | | | | | |

| 363. | Articles referenced in Martin Tobin's report: Tobin MJ. Respiratory monitoring. JAMA 1990;264:244-251. | | | | | |
|------|---|---|---|---|---|---|
| 364. | Articles referenced in Martin Tobin's report: Jubran A. Pulse oximetry. In: Tobin MJ, editor. Principles and practice of intensive care monitoring, New York: McGraw-Hill, Inc.; 1998. pp. 261–287. | | | | | |
| 365. | Articles referenced in Martin Tobin's report: Severinghaus JW. Simple, accurate equations for human blood O2 dissociation computations. J Appl Physiol Respir Environ Exerc Physiol. 1979 Mar;46(3):599-602. | | | | | |
| 366. | Articles referenced in Martin Tobin's report: Sloane C, Chan TC, Kolkhorst F, Neuman T, Castillo EM, Vilke GM. Evaluation of the ventilatory effects of the prone maximum restraint (PMR) position on obese human subjects. Forensic Sci Int. 2014 Apr;237:86-9. | | | | | |
| 367. | Articles referenced in Martin Tobin's report: Rahn H, Fenn WO. A graphical analysis of the respiratory gas exchange. Washington, DC: Am. Physiol. | | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| | Soc., 1955. | | | | | |
| 368. | Articles referenced in Martin Tobin's report: Yang K, Tobin MJ: A prospective study of indexes predicting the outcome of trials of weaning from mechanical ventilation. N Engl J Med 1991; 324:1445-1450. | | | | | |
| 369. | Articles referenced in Martin Tobin's report: Jubran A, Tobin MJ. Pathophysiological basis of acute respiratory distress in patients who fail a trial of weaning from mechanical ventilation. Am J Respir Crit Care Med 1997;155:906-915. | | | | | |
| 370. | Articles referenced in Martin Tobin's report: Esteban A, Frutos F, Tobin MJ, et al, and the Spanish Lung Failure Collaborative Group. A comparison of four methods of weaning patients from mechanical ventilation. N Engl J Med 1995;332:345-350. | | | | | |
| 371. | Articles referenced in Martin Tobin's report: Laghi F, Cattapan SE, Jubran A, Parthasarathy S, Warshawsky P, Choi YSA, Tobin MJ. Is weaning failure caused by low-frequency fatigue of the diaphragm? Am J | | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| | Respir Crit Care Med 2003;167:120-127. | | | | | |
| 372. | Articles referenced in Martin Tobin's report: Lankford HV. The death zone: lessons from history. Wilderness Environ Med. 2021 Mar;32(1):114-120. | | | | | |
| 373. | Articles referenced in Martin Tobin's report: West JB. Acclimatization and tolerance to extreme altitude. J Wilderness Med. 1993 Feb;4(1):17-26. | | | | | |
| 374. | Articles referenced in Martin Tobin's report: West JB, Hackett PH, Maret KH, Milledge JS, Peters RM Jr, Pizzo CJ, Winslow RM. Pulmonary gas exchange on the summit of Mount Everest. J Appl Physiol Respir Environ Exerc Physiol. 1983 Sep;55(3):678-87. | | | | | |
| 375. | Articles referenced in Martin Tobin's report: West JB. Lessons from extreme altitudes. Front Physiol. 2019 Jun 7;10:703. | | | | | |
| 376. | Articles referenced in Martin Tobin's report: Grocott MP, Martin DS, Levett DZ, McMorrow R, Windsor J, Montgomery HE; Caudwell Xtreme Everest Research | | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| | Group. Arterial blood gases and oxygen content in climbers on Mount Everest. N Engl J Med. 2009 Jan 8;360(2):140-9. | | | | | | |
| 377. | Articles referenced in Martin Tobin's report: Schoene RB, Lahiri S, Hackett PH, Peters RM Jr, Milledge JS, Pizzo CJ, Sarnquist FH, Boyer SJ, Graber DJ, Maret KH, et al. Relationship of hypoxic ventilatory response to exercise performance on Mount Everest. J Appl Physiol Respir Environ Exerc Physiol. 1984 Jun;56(6):1478-83. | | | | | | |
| 378. | Articles referenced in Martin Tobin's report: Huey RB, Eguskitza X. Supplemental oxygen and mountaineer death rates on Everest and K2. JAMA. 2000 Jul 12;284(2):181. | | | | | | |
| 379. | Articles referenced in Martin Tobin's report: Mazzara JT, Ayres SM, Grace WJ. Extreme hypocapnia in the critically ill patient. Am J Med. 1974 Apr;56(4):450-6. | | | | | | |
| 380. | Articles referenced in Martin Tobin's report: Rodriguez M, Baele PL, Marsh HM, Okazaki H. Central neurogenic hyperventilation in an awake patient with brainstem astrocytoma. Ann Neurol. 1982 Jun;11(6):625-8. | | | | | | |
| 381. | Articles referenced in | | | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| | Martin Tobin's report: Di Maio TG, Di Maio VJM. Excited Delirium Syndrome: Cause of Death and Prevention. CRC Press; Boca Raton, FL, 2005, 156 pages | | | | | |
| 382. | Articles referenced in Martin Tobin's report: McGuinness T, Lipsedge M. 'Excited Delirium', acute behavioural disturbance, death and diagnosis. Psychol Med. 2022 May 12:1-11 | | | | | |
| 383. | Articles referenced in Martin Tobin's report: PHR-Physicians for Human Rights, Brianna da Silva Bhatia, MD, Michele Heisler, MD, MPA, Joanna Naples-Mitchell, JD, Altaf Saadi, MD, MSc, Julia Sherwin, JD, "Excited Delirium" and Deaths in Police Custody: The Deadly Impact of a Baseless Diagnosis. March 2, 2022 | | | | | |
| 384. | Articles referenced in Martin Tobin's report: Reay DT, Eisele JW. Death from law enforcement neck holds. Am J Forensic Med Pathol. 1982 Sep;3(3):253-8. | | | | | |
| 385. | Articles referenced in Martin Tobin's report: Reay DT, Fligner CL, Stilwell AD, Arnold J. Positional asphyxia during law enforcement transport. Am J Forensic Med Pathol. 1992 Jun;13(2):90-7 | | | | | |
| 386. | Articles referenced in Martin Tobin's report: Reay DT. Death in custody. Clinics in Lab | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | Med. 1998 Mar;18(1):1-22. | | | | | | |
| 387. | Articles referenced in Martin Tobin's report: Luke JL, Reay DT. The perils of investigating and certifying deaths in police custody. Am J Forensic Med Pathol. 1992 Jun;13(2):98-100. | | | | | | |
| 388. | Articles referenced in Martin Tobin's report: Reay DT, Howard JD. Restraint position and positional asphyxia. Am J Forensic Med Pathol. 1999 Sep;20(3):300-1. | | | | | | |
| 389. | Articles referenced in Martin Tobin's report: Reay D. Hog-Tied Revisited [A Statement written by Dr. Donald T. Reay and sent to Ms. Charly D. Miller in June of 1998.] | | | | | | |
| 390. | Articles referenced in Martin Tobin's report: Weedn V, Steinberg A, Speth P. Prone restraint cardiac arrest in in-custody and arrest-related deaths. J Forensic Sci. 2022 Sep;67(5):1899-1914. | | | | | | |
| 391. | Articles referenced in Martin Tobin's report: Chan TC, Vilke GM, Neuman T. Reexamination of custody restraint position and positional asphyxia. Am J | | | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| | Forensic Med Pathol. 1998 Sep;19(3):201-5. | | | | | |
| 392. | Articles referenced in Martin Tobin's report: Bell L. On a form of disease resembling some advanced stages of mania and fever, but so contradistinguished from any ordinarily observed or described combination of symptoms as to render it probable that it may be an overlooked and hitherto unrecorded malady. Am J Insanity 1849;6:97-127. | | | | | |
| 393. | Articles referenced in Martin Tobin's report: Bond TC. Recognition of acute delirious mania. Arch Gen Psychiatry. 1980 May;37(5):553-554. | | | | | |
| 394. | Articles referenced in Martin Tobin's report: Fink M. Delirious mania. Bipolar Disord. 1999 Sep;1(1):54-60. | | | | | |
| 395. | Articles referenced in Martin Tobin's report: Derby IM. Manic-depressive "exhaustion" deaths: An analysis of "exhaustion" case histories. Psychiatric Quarterly 1933;7:436–49. | | | | | |
| 396. | Articles referenced in Martin Tobin's report: Shulack N. Sudden "exhaustive" death in excited patients. Psychiatric Quarterly | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | 1938;12:282-293. | | | | | | |
| 397. | Articles referenced in Martin Tobin's report: Regestein QR, Alpert JS, Reich P. Sudden catatonic stupor with disastrous outcome. JAMA. 1977 Aug 15;238(7):618-20. | | | | | | |
| 398. | Articles referenced in Martin Tobin's report: Funayama M, Takata T, Koreki A, Ogino S, Mimura M. Catatonic stupor in schizophrenic disorders and subsequent medical complications and mortality. Psychosom Med. 2018 May;80(4):370-376. | | | | | | |
| 399. | Articles referenced in Martin Tobin's report: McFadden PM, Ochsner JL. A history of the diagnosis and treatment of venous thrombosis and pulmonary embolism. Ochsner J. 2002 Winter;4(1):9-13. | | | | | | |
| 400. | Articles referenced in Martin Tobin's report: Jennings RB. Historical perspective on the pathology of myocardial ischemia/reperfusion injury. Circ Res. 2013 Aug 2;113(4):428-38. | | | | | | |
| 401. | Articles referenced in Martin Tobin's report: O'Brien E, Fitzgerald D. The history of blood pressure measurement. J Hum | | | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| | Hypertens. 1994 Feb;8(2):73-84. | | | | | |
| 402. | Articles referenced in Martin Tobin's report: Wilson JE, Mart MF, Cunningham C, Shehabi Y, Girard TD, MacLullich AMJ, Slooter AJC, Ely EW. Delirium. Nat Rev Dis Primers. 2020 Nov 12;6(1):90. | | | | | |
| 403. | Articles referenced in Martin Tobin's report: Miner JR, Klein LR, Cole JB, et al. The characteristics and prevalence of agitation in an urban county emergency department. Ann Emerg Med 2018 Oct;72(4):361-370) | | | | | |
| 404. | Articles referenced in Martin Tobin's report: Stephens BG, Jentzen JM, Karch S, Wetli CV, Mash DC. National Association of Medical Examiners position paper on the certification of cocaine-related deaths. Am J Forensic Med Pathol. 2004 Mar;25(1):11-3. | | | | | |
| 405. | Articles referenced in Martin Tobin's report: Karch SB, Stephens BG. Acute excited states and sudden death. Acute excited states are not caused by high blood concentrations of cocaine. BMJ. 1998 | | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| | Apr 11;316(7138):1171. | | | | | |
| 406. | Articles referenced in Martin Tobin's report: Karch SB, Stephens BG. Drug abusers who die during arrest or in custody. J R Soc Med. 1999 Mar;92(3):110-3. | | | | | |
| 407. | Articles referenced in Martin Tobin's report: Tobin MJ, Jubran A. Variable performance of weaning-predictor tests: role of Bayes' theorem and spectrum and test-referral bias. Intensive Care Medicine 2006; 32: 2002-2012. | | | | | |
| 408. | Articles referenced in Martin Tobin's report: Lipowski ZJ. Organic mental disorders: Introduction and review of syndromes. In: H. I. Kaplan, A. M. Freedman, & B. J. Sadock (Eds.), Comprehensive textbook of psychiatry-III. Baltimore; London: Williams & Wilkins. 1980, p1359-1392. | | | | | |
| 409. | Articles referenced in Martin Tobin's report: Lipsedge M. Excited delirium: A psychiatric review. Med Sci Law. 2016 Apr;56(2):121-7. | | | | | |
| 410. | . Articles referenced in Martin Tobin's report: Physicians for Human Rights, Brianna da Silva Bhatia, MD, | | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| | Michele Heisler, MD, MPA, Joanna Naples-Mitchell, JD, Altaf Saadi, MD, MSc, Julia Sherwin, JD, "Excited Delirium" and Deaths in Police Custody: The Deadly Impact of a Baseless Diagnosis. March 2, 2022 | | | | | | |
| 411. | Articles referenced in Martin Tobin's report: ACEP Excited Delirium Task Force. White Paper Report on Excited Delirium Syndrome September 10, 2009 [DeBard ML, Adler J, Bozeman WP, Chan TC, Coffman SR, Costello MW, Curtis MD, Czarnecki F, Dawes D, Hall C, Heck J, Henderson S, Ho J, Mash DC, McMullen MJ, Metzger J, Roberts J, Sztajnkrycer M, Vilke G. White paper report on excited delirium syndrome. Am Coll Emerg Physicians. 2009 ] | | | | | | |
| 412. | Articles referenced in Martin Tobin's report: ACEP Task Force Report on Hyperactive Delirium with Severe Agitation in Emergency Settings. Approved by the ACEP Board of Directors, June 23, 2021 [Jon B. Cole, MD Richard P. Dutton, MD, MBA James R. | | | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| | Gill, MD Nicole R. Jackson, MD, MPH Louise W. Kao, MD Kurt C. Kleinschmidt, MD Douglas F. Kupas, MD Eric J Lavonas, MD, MS David Manyura, BSN, RN Lewis S. Nelson, MD Gerald F. O'Malley, DO Samuel J Stellpflug, MD Andrew Stolbach, MD, MPH Shawn Varney, MD Yanling Yu, PhD] | | | | | | |
| 413. | Articles referenced in Martin Tobin's report: Castillo E, Rubin RT, Holsboer-Trachsler E. Clinical differentiation between lethal catatonia and neuroleptic malignant syndrome. Am J Psychiatry. 1989 Mar;146(3):324-8. | | | | | | |
| 414. | Articles referenced in Martin Tobin's report: Daniels J. Catatonia: clinical aspects and neurobiological correlates. Neuropsychiatry Clinical Neurosci. 2009 Fall;21(4):371-80. | | | | | | |
| 415. | Articles referenced in Martin Tobin's report: Strommer EMF, Leith W, Zeegers MP, Freeman MD. The role of restraint in fatal excited delirium: a research synthesis and pooled analysis. Forensic Sci Med | | | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| | Pathol. 2020 Dec;16(4):680-692. | | | | | |
| 416. | C.V. of Daniel Wohlengelertner | | | | | |
| 417. | Expert report of Daniel Wohlengelertner | | | | | |
| 418. | Articles referenced in Daniel Wohlgelertner's report: Campbell et al; Thoracic weighting of restrained subjects during exhaustion recovery causes loss of lung reserve volume in a model of police arrest"; Scientific Reports \| (2021) 11:15166 \| | | | | | |
| 419. | Articles referenced in Daniel Wohlengelertner's report: Steinberg ( "Prone restraint cardiac arrest: A comprehensive review of the scientific literature and an explanation of the physiology"- | | | | | |
| 420. | Articles referenced in Daniel Wohlengelertner's report: Stephens et al., "Criteria for the Interpretation of Cocaine Levels in Human Biological Samples and Their Relation to the Cause of Death" - (Am J Forensic Med Pathol 2004;25: 1–10) | | | | | |
| 421. | Articles referenced in Daniel Wohlengelertner's | | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| | report: Dominic et al., in their article, "Stimulant Drugs of Abuse and Cardiac Arrhythmias"- (Circ Arrhythm Electrophysiol. 2022;15:e010273. | | | | | | |
| 422. | Articles referenced in Daniel Wohlgelertner's report: Strömmer EMF, Leith W, Zeegers MP, Freeman MD. "The role of restraint in fatal excited delirium: a research synthesis and pooled analysis." Forensic Sci Med Pathol. Forensic Science, Medicine and Pathology; 2020;16:680–92. | | | | | | |
| 423. | Articles referenced in Daniel Wohlgelertner's report: Parkes J. "Sudden death during restraint: do some positions affect lung function?" Med Sci Law 2008; 48:137–141 | | | | | | |
| 424. | C.V. of Thomas Roney | | | | | | |
| 425. | Expert report of Thomas Roney | | | | | | |
| 426. | C.V. of Dr. Andrea McKenzie | | | | | | |
| 427. | Expert Report Andrea McKenzie | | | | | | |
| 428. | Expert Report Andrea McKenzie – Addendum | | | | | | |
| 429. | Enlarged photos of Tony Timpa with and without family | | | | | | |

| 430. | Parkland Hospital Records | | | | | |
|---|---|---|---|---|---|---|
| 431. | Autopsy Report – Emily Ogden (Investigative Narrative Office of the Medical Examiner – potential rebuttal | | | | | |
| 432. | Business Records Affidavit and Records - Texas DHSH records of Burnley and Flores | | | | | |
| 433. | Complaint against EMT's Burnley and Flores | | | | | |
| 434. | Disciplinary action against Burnley and Flores | | | | | |
| 435. | Petition for writ of certiorari by Defendants | | | | | |
| 436. | Petition for en banc review to 5th COA by Defendants | | | | | |
| 437. | Opinion of 5th COA | | | | | |
| 438. | Press Coverage – 4 videos of New Stories | | | | | |
| 439. | Excerpts from news story KARE 11 with Dr. Kroll April 6, 2021 | | | | | |
| 440. | Illustrations of human body | | | | | |
| 441. | Illustrations of circulatory system | | | | | |
| 442. | Illustrations of circulatory dysfunctions | | | | | |
| 443. | Illustrations of circulatory dysfunctions | | | | | |
| 444. | Illustrations of heart with ventricular arrhythmia | | | | | |
| 445. | Illustrations of heart with pulseless | | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| | electrical activity | | | | | |
| 446. | Illustrations of asystole heart | | | | | |
| 447. | Illustration of a normal electrocardiogram | | | | | |
| 448. | Illustration of pulseless electrical activity electrocardiogram | | | | | |
| 449. | Illustration of ventricular arrhythmia electrocardiogram | | | | | |
| 450. | Illustration of tachycardia ventricular arrhythmia electrocardiogram | | | | | |
| 451. | Animation(s) of internal operation of heart and lungs during asphyxia | | | | | |
| 452. | 2014 W2's (P JT 1-2) | | | | | |
| 453. | 2015 W2's (P JT 3-4) | | | | | |
| 454. | 2016 W2  (P JT 5) | | | | | |
| 455. | Graduation Picture (P JT 8) | | | | | |
| 456. | Young Anthony picture (P JT 8) | | | | | |
| 457. | Group of pictures of Anthony (P JT 9) | | | | | |
| 458. | Anthony pictures (P JT 10) | | | | | |
| 459. | Young Anthony picture (P JT 11) | | | | | |
| 460. | Family picture (P JT 11) | | | | | |
| 461. | Dad & son, football pictures (P JT 12) | | | | | |
| 462. | Family pictures (P JT 13) | | | | | |
| 463. | Fun picture; family picture (P JT 14) | | | | | |
| 464. | Family picture on the beach (P JT 15) | | | | | |
| 465. | Dallas Dispatch Notes | | | | | |

| 466. | Memo on CIT Mental Health Officer Program | | | | | | |
| 467. | Excited Delirium Training PowerPoint | | | | | | |
| 468. | Sworn Training of Domingo Rivera | | | | | | |
| 469. | Dallas PD General Order No. 900.00, *et sq.* | | | | | | |
| 470. | Autopsy D 3744-3803 | | | | | | |
| 471. | Autopsy Photographs | | | | | | |
| 472. | Dallas PD Crisis Intervention Training D969-1443 | | | | | | |

Respectfully submitted,

s/Susan E. Hutchison

Susan E. Hutchison
Texas Bar No. 10354100
sehservice@hsjustice.com

HUTCHISON & FOREMAN, PLLC
500 East 4th St., Ste. 100
Fort Worth, Texas 76102
(817) 336-5533
FAX: (817) 887.5471

ATTORNEYS FOR PLAINTIFF

## CERTIFICATE OF SERVICE

This is to certify that on this June 16, 2023, a true and correct copy of the above and foregoing document was served on the following attorneys of record via ECF filing:

Geoff J. Henley
R. Lane Addison
Henley & Henley, P.C.
3300 Oak Lawn Ave., Ste. 700
Dallas, TX 75219
Attorneys for Plaintiffs

Lindsay Gowin
7DN Dallas City Hall
1500 Marilla St.
Dallas, TX 75201
Attorneys for City of Defendants

s/Susan E. Hutchison
Susan E. Hutchison