## IN THE UNITED STATES DISTRICT COURT
## FOR THE NORTHERN DISTRICT OF TEXAS
## DALLAS DIVISION

| | | |
|---|---|---|
| **VICKI TIMPA, INDIVIDUALLY, AND** | § | |
| **AS REPRESENTATIVE OF THE** | § | |
| **ESTATE OF ANTHONY TIMPA,** | § | |
| **AND CHERYLL TIMPA,** | § | |
| **INDIVIDUALLY AS NEXT FRIEND** | § | |
| **OF K. T., A MINOR CHILD,** | § | |
| | § | |
| **Plaintiffs,** | § | |
| | § | **3:16-cv-03089-N** |
| **vs.** | § | |
| | § | |
| **DUSTIN DILLARD,** | § | |
| **DANNY VASQUEZ,** | § | |
| **RAYMOND DOMINGUEZ,** | § | |
| **DOMINGO RIVERA,** | § | |
| **KEVIN MANSELL, GLENN JOHNSON,** | § | |
| **AND CRIMINAL INVESTIGATIVE** | § | |
| **UNIT, LLC,** | § | |
| | § | |
| **Defendants.** | § | |

## PLAINTIFFS' SECOND AMENDED EXHIBIT LIST

TO THE HONORABLE JUDGE DAVID GODBEY:

Pursuant to Federal Rule of Civil Procedure 26, Plaintiffs Vicki Timpa, Cheryll Timpa

and K.T. file their First Amended Exhibit List.

| EXHIBIT | Offered | Agreed | Object. | Admit'd |
|---|---|---|---|---|
| 1.  911 Call logs/Incident Detail | | | | |
| 2.  Timpa's 9-1-1 Call | | | | |
| 3.  9-1-1 Operator Call to Timpa | | | | |
| 4.  Motorist's 9-1-1 Call | | | | |
| 5.  Dustin Dillard's Bodycam Footage | | | | |
| 6.  Danny Vasquez's Bodycam Footage | | | | |
| 7.  Domingo Rivera's bodycam footage | | | | |
| 8.   Body Camera Times of Incident | | | | |
| 9.  Exterior surveillance cam footage | | | | |
| 10. Death certificate | | | | |
| 11. **Scene photos** (DSC_0002 - view of mockingbird lane at night) | | | | |
| 12. **Scene photos** (DSC_0003 -view of mockingbird lane showing street two squad cars – bench near bus stop – black dodge charger) | | | | |
| 13. **Scene photos** (DSC_0004 - view of street one squad car – one crime scene bus parked near Jimmy Johns ) | | | | |
| 14. **Scene photos** (DSC_0005 - view of Jimmy John's and parking lot) | | | | |
| 15. **Scene photos** (DSC_0006 - view across street from New Fine Arts lot) | | | | |
| 16. **Scene photos** (DSC_0009 - across street from jimmy johns – 3 squad cars and crime scene bus) | | | | |
| 17. **Scene photos** (DSC_0015 - 2 squad cars and black dodge charger parked near bench) | | | | |
| 18. **Scene photos** (DSC_0016 - 3 squad cars and black dodge charger near bench) | | | | |
| 19. **Scene photos** (DSC_0017 - 2 squad cars, black dodge charger, crime scene bus – officers and detectives and Jimmy Johns) | | | | |
| 20. **Scene photos** (DSC_0018 - four officers and detective by squad car near Jimmy Johns with an electronic device visible) | | | | |
| 21. **Scene photos** (DSC_0026 yellow crime scene tape near 3 squad cars, dodge charger and crime scene bus) | | | | |
| 22. **Scene photos** (DSC_0029 - officers and detective by crime scene tap pointing to the street) | | | | |
| 23. **Scene photos** (DSC_0030 -Bench and bus stop image with squad car and charger in background) | | | | |
| 24. **Scene photos** (DSC_0032 - 2 squad cars and crime scene bus with officers and detective near | | | | |

| | | | | |
|---|---|---|---|---|
| – Jimmy Johns and New Fine Arts in background.) | | | | |
| 25. **Scene photos** (DSC_0043 - close up of bus stop sign) | | | | |
| 26. **Scene photos** (DSC_0056 - back view of dodge charger and bench in parking lot | | | | |
| 27. **Scene photos** (DSC_0057 - back of dodge charger and squad car in parking lot | | | | |
| 28. **Scene photos** (DSC_0063 - squad car in parking lot | | | | |
| 29. **Scene photos** (DSC_0089 - Tony's car parked on side | | | | |
| 30. **Hospital Scene photos** (DSC_0193      front view feet and legs scrape and cuts on left leg body is covered with sheet) | | | | |
| 31. **Hospital Scene photos** (DSC_0194      both **legs** scrapes and cuts on the left leg around the knee (front view zoomed out) | | | | |
| 32. **Hospital Scene photos** (DSC_0195     right leg in partial view, left **leg** scrapes and cuts on the right side around the knee (front view)) | | | | |
| 33. **Hospital Scene photos** (DSC_0196      laceration and scrapes on the right side of the left leg (left angle)) | | | | |
| 34. **Hospital Scene photos** DSC_0197      cuts and lacerations present on both **legs** (right angle) | | | | |
| 35. **Hospital Scene photos** DSC_0198      right knee cuts laceration, left **leg** cut/scrape visible | | | | |
| 36. **Hospital Scene photos** DSC_0200      right side of face blood on **chin** (with flash) glove intubation tube | | | | |
| 37. **Hospital Scene photos** DSC_0201      close up head shot right side of **chin** blood and bruising forehead eye right side | | | | |
| 38. **Hospital Scene photos** DSC_0202      head shot right side of **chin** blood and bruising forehead eye right side | | | | |
| 39. **Hospital Scene photos** DSC_0203      zoomed out of **right side of face** blood on right side of chin chest exposed  bruise on lower sternum | | | | |
| 40. **Hospital Scene photos** DSC_0204      close up of **right side of face** red bruising on right side of chin | | | | |
| 41. **Hospital Scene photos** | | | | |

| | | | | |
|---|---|---|---|---|
| DSC_0205 **right side of face** red bruising on right chin area chest exposed | | | | |
| 42. **Hospital Scene photos** <br> DSC_0206 front view **upper chest** and neck | | | | |
| 43. **Hospital Scene photos** DSC_0207 upper body from **chest up**, left side glove in mouth | | | | |
| 44. **Hospital Scene photos** <br> DSC_0208 **left side** of **face and neck**, head tilted up, bruising/discoloration neck | | | | |
| 45. **Hospital Scene photos** <br> DSC_0209 **left arm** shown with hospital wrist laceration and bruising above the bracelet zoomed out | | | | |
| 46. **Hospital Scene photos** <br> DSC_0210 **left arm** shown with hospital handcuff wrist laceration and bruising above the bracelet zoomed in | | | | |
| 47. **Hospital Scene photos** DSC_0211 **left arm** shown with hospital wrist handcuff laceration and bruising above the bracelet close up | | | | |
| 48. **Hospital Scene photos** <br> DSC_0212 **right arm** shown with iv tape | | | | |
| 49. **Hospital Scene photos** <br> DSC_0213 laceration and bruising left side of the **wrist** of the right hand iv tape shown | | | | |
| 50. **Hospital Scene photos** <br> DSC_0214 bruising around **wrist** of right hand iv tape shown  spot of blood | | | | |
| 51. **Hospital Scene photos** DSC_0215 laceration and bruising right side of the **wrist** of the right hand  iv tape shown zoomed out | | | | |
| 52. **Hospital Scene photos** <br> DSC_0216 laceration and bruising right side of the **wrist** of the right hand  iv tape shown zoomed in | | | | |
| 53. **Scene Photos – Guards** <br> Glenn Johnson holding sign (DSC_0002 - DSC_0005) 4 Photos | | | | |
| 54. **Scene Photos – Guards** <br> Glenn Johnson full body DSC_0006 | | | | |
| 55. **Scene Photos – Guards** <br> Glenn Johnson face DSC_0007 | | | | |
| 56. **Scene Photos – Guards** | | | | |

| | | | | |
|---|---|---|---|---|
| Glenn Johnson torso DSC_0008 | | | | |
| 57. **Scene Photos – Guards**<br><br>Glenn Johnson utility belt (DSC_0011 – DSC_0013) 3 Photos | | | | |
| 58. **Scene Photos – Guards**<br><br>Glenn Johnson full body right side view (DSC_0014) | | | | |
| 59. **Scene Photos – Guards**<br><br>Glenn Johnson right side view of utility belt (DSC_0016) | | | | |
| 60. **Scene Photos – Guards**<br><br>Glenn Johnson back side view of utility belt (DSC_0017) | | | | |
| 61. **Scene Photos – Guards**<br><br>Glenn Johnson full body back side view (DSC_0018) | | | | |
| 62. **Scene Photos – Guards**<br><br>Glenn Johnson back side view of utility belt (DSC_0019; DSC_0020; DSC_0024; DSC_0025)  4 photos | | | | |
| 63. **Scene Photos – Guards**<br><br>Glenn Johnson full body left side view (DSC_0021) | | | | |
| 64. **Scene Photos – Guards**<br><br>Glenn Johnson left side view weapon (DSC_0023) | | | | |
| 65. **Scene Photos – Guards**<br><br>Glenn Johnson's weapon, magazine, and ammunition (DSC_0026-DSC_0038) 12 photos | | | | |
| 66. **Scene Photos – Guards**<br><br>Sammie Washington holding sign (DSC_0040 - DSC_0042) 3 Photos | | | | |
| 67. **Scene Photos – Guards**<br><br>Sammie Washington face (DSC_0043; DSC_0045) 2 Photos | | | | |
| 68. **Scene Photos – Guards**<br><br>Sammie Washington full body (DSC_0044; | | | | |
| 69. **Scene Photos – Guards**<br><br>Sammie Washington right side view (DSC_0049; DSC_0051; DSC_0052) | | | | |
| 70. **Scene Photos – Guards**<br><br>Samie Washington back view (DSC_0053; DSC_0055; DSC_0056) | | | | |

| | | | | |
|---|---|---|---|---|
| 71. **Scene Photos – Guards**<br>72. Samie Washington left side view (DSC_0057; DSC_0059; DSC_0060) | | | | |
| 73. **Scene Photos – Guards**<br>   Washington's weapon, magazine, and<br>   ammunition (DSC_0061-DSC_0069) 8<br>   Photos | | | | |
| 74. **Scene Photos – Officers**<br>   Danny Vasquez holding sign (DSC_0071-<br>   DSC_0073) 3 Photos | | | | |
| 75. **Scene Photos – Officers** Danny Vasquez face<br>   (DSC_0074) | | | | |
| 76. **Scene Photos – Officers** Danny Vasquez full<br>   body (DSC_0075) | | | | |
| 77. **Scene Photos – Officers**  Danny Vasquez front<br>   side utility belt (DSC_0082) | | | | |
| 78. **Scene Photos – Officers** Danny Vasquez full<br>   body right side view (DSC_0084) | | | | |
| 79. **Scene Photos – Officers** Danny Vasquez full<br>   body back side view (DSC_0087-DSC_0091) | | | | |
| 80. **Scene Photos – Officers**<br>   Danny Vasquez full body left side view<br>   (DSC_0092-DSC_0096) | | | | |
| 81. **Scene Photos – Officers** Danny Vasquez's<br>   weapon, magazine, and ammunition (DSC_0097-<br>   DSC_0106) 9 photos | | | | |
| 82. **Scene Photos – Officers** Kevin Mansell holding<br>   sign (DSC_0107; DSC_0108) | | | | |
| 83. **Scene Photos – Officers** Kevin Mansell front<br>   facing full body (DSC_0110) | | | | |
| 84. **Scene Photos – Officers** Kevin Mansell front<br>   torso view (DSC_0112 DSC_0113; DSC_0114) | | | | |
| 85. **Scene Photos – Officers** Kevin Mansell front<br>   utility belt (DSC__0115-117) | | | | |
| 86. **Scene Photos – Officers** Kevin Mansell right<br>   facing side view (DSC_0118-122) | | | | |

| | | | | |
|---|---|---|---|---|
| 87. **Scene Photos – Officers** Kevin Mansell back view full body (DSC_0123-124) | | | | |
| 88. **Scene Photos – Officers** Kevin Mansell left facing side view (DSC_125-128) | | | | |
| 89. **Scene Photos – Officers** Kevin Mansell weapon, ammunition; and magazine (DSC_0129-139) | | | | |
| 90. **Scene Photos – Officers** Dustin Dillard holding sign (DSC_0140-0142) | | | | |
| 91. **Scene Photos – Officers** Dustin Dillard front facing full body (DSC_0144) | | | | |
| 92. **Scene Photos – Officer** Dustin Dillard Front torso (DSC_0146-149) | | | | |
| 93. **Scene Photos – Officers** Dustin Dillard front facing utility belt (DSC_0150-152) | | | | |
| 94. **Scene Photos – Officers** Dustin Dillard -right side facing (DSC_0153-156) | | | | |
| 95. **Scene Photos – Officers** Dustin Dillard – back facing view (DSC_0157-161) | | | | |
| 96. **Scene Photos – Officers** Dustin Dillard left side facing (DSC_0162-166) | | | | |
| 97. **Scene Photos – Officers** Dustin Dillard weapon, ammunition; magazine (DSC_0167-182) | | | | |
| 98. **Scene Photos – Officers** Raymond Dominquez holding sign (DSC_0183-184) | | | | |
| 99. **Scene Photos – Officers** Raymond Dominquez Face (DSC_0185) | | | | |
| 100.   **Scene Photos – Officers** Raymond Dominquez front torso (DSC_0188-190) | | | | |
| 101.   **Scene Photos – Officers** Raymond Dominquez utility belt (DSC_0191-193) | | | | |
| 102.   **Scene Photos – Officers** Raymond Dominquez right side facing (DSC_0194-197) | | | | |
| 103.   **Scene Photos – Officers** Raymond Dominquez back facing (DSC_0198-201) | | | | |
| 104.   **Scene Photos – Officers** Raymond Dominquez left side facing (DSC_0202-206) | | | | |
| 105.   **Scene Photos – Officers** Raymond Dominquez weapon, ammunition, and magazine (DSC_207-217) | | | | |
| 106.   **Scene Photos – Officers** Domingo Rivera holding sign (DSC_0218-220) | | | | |

| | | | | |
|---|---|---|---|---|
| 107.    **Scene Photos – Officers** Domingo Rivera front facing full body (DSC_0221) | | | | |
| 108.    **Scene Photos – Officers** Domingo Rivera face (DSC_0222) | | | | |
| 109.    **Scene Photos – Officers** Domingo Rivera front torso (DSC_0223-227) | | | | |
| 110.    **Scene Photos – Officers** Domingo Rivera utility belt (DSC_228-229) | | | | |
| 111.    **Scene Photos – Officers** Domingo Rivera right side facing (DSC_0230-233) | | | | |
| 112.    **Scene Photos – Officers** Domingo Rivera back side facing (DSC_0234-239) | | | | |
| 113.    **Scene Photos – Officers** Domingo Rivera left side facing (DSC_240-243) | | | | |
| 114.    **Scene Photos – Officers** Domingo Rivera weapon, ammunition, and magazine (DSC_244-254) | | | | |
| 115.    Cover letter for Crisis Intervention Mental Health Officer Program, First Asst. City Mgr, Jan. 30, 2009 | | | | |
| 116.    CIT Mental Health Officer Program, Feb. 2, 2009 | | | | |
| 117.    CIT Powerpoint (Defs RSP: INTERV 2ND RFP 0001-0475) (COD 004741-005215) | | | | |
| 118.    CIT Program Training (Defs RSP: INTERV 2nd RFP 000001-002775) (COD 004741- 007515 ) | | | | |
| 119.    Dillard's Training Record | | | | |
| 120.    Vasquez's Training Record | | | | |
| 121.    Dominguez's Training Record | | | | |
| 122.    Mansell's Training Record | | | | |
| 123.    Dillard's Disciplinary Record | | | | |
| 124.    Vasquez's Disciplinary Record | | | | |
| 125.    Dominguez's Disciplinary Record | | | | |
| 126.    Mansell's Disciplinary Record | | | | |
| 127.    Dillard's Continuing education records | | | | |
| 128.    Vasquez's Continuing education records | | | | |
| 129.    Dominguez's Continuing education records | | | | |
| 130.    Mansell's Continuing education records | | | | |
| 131.    Texas Commission on Law Enforcement Officer Standards and Education [Bates Label: Defs RSP: INTERV 2ND RFP 002493-002775] | | | | |
| 132.    DPD General Order 2015 – 900-908.00 | | | | |
| 133.    DPD Gen'l Order 901.00 Response Continuum 2015 | | | | |

| | | | | |
|---|---|---|---|---|
| 134.    DPD Gen'l Order 902.00 Chemical Spray 2015 | | | | |
| 135.    DPD Gen'l Order 903.00 Use of Restraining Holds 2015 | | | | |
| 136.    DPD Gen'l Order 905.00 Drug Induced Psychosis/Excited Delirium 2015 | | | | |
| 137.    DPD Gen'l Order 906.00 Use of Deadly Force 2015 <br> 137.1.        DPD Gen'l Order 907.00 Use of Deadly Force 2015 | | | | |
| 138.    DPD Gen'l Order 908.00 Response to Resistance Reporting 2015 | | | | |
| 139.    DPD Linear Use-of-Force Continuum Chart | | | | |
| 140.    Dallas City Code - Chapter 31A - Liability Indemnity of Officers COD 008501 | | | | |
| 141.    Custodial Death Report of Anthony Timpa | | | | |
| 142.    Report of Dr. Kim Collins | | | | |
| 143.    C.V. of Dr. Kim Collins | | | | |
| 144.    **Autopsy photo**  - 1 right knee inside bruise | | | | |
| 145.    **Autopsy photo** -2 face and chest) | | | | |
| 146.    **Autopsy photo** – 3 close up of neck and chin | | | | |
| 147.    **Autopsy photo** – 4 view of both knees dark bruises | | | | |
| 148.    **Autopsy photo** – 5 view full body face up w/ gown | | | | |
| 149.    **Autopsy photo** - 6 face down – full body – no gown) | | | | |
| 150.    **Autopsy photo** - 7 lower knee dark bruise | | | | |
| 151.    **Autopsy photo** – 8 Elbow bruising | | | | |
| 152.    **Autopsy photo** – 9 arm bruising | | | | |
| 153.    **Autopsy photo** – 10 feet | | | | |
| 154.    **Autopsy photo** – 11 forearm | | | | |
| 155.    **Autopsy photo** – 12 left knee bruising | | | | |
| 156.    **Autopsy photo** – 13 close up unknown body part – bruising | | | | |
| 157.    **Autopsy photo** – 14 left shin | | | | |
| 158.    **Autopsy photos** – 15 right bicep deep reddening | | | | |
| 159.    **Autopsy photo** – 16 – right forearm | | | | |
| 160.    **Autopsy photo** – 17 – unknown body part – deep reddening | | | | |
| 161.    **Autopsy photo** – 18 – face up – full body -no gown | | | | |
| 162.    **Autopsy photo** – 19 – close up of right elbow and face in background | | | | |

| | | | | |
|---|---|---|---|---|
| 163. **Autopsy photo –** 20 – photo of wrist and handcuff injury | | | | |
| 164. **Autopsy photo –** 21 – photo of shin | | | | |
| 165. **Autopsy photo –** 22 – arm and partial body | | | | |
| 166. **Autopsy photo –** 23 – close up – unknown body part | | | | |
| 167. **Autopsy photo** – 24 – hand and blue fingertips | | | | |
| 168. **Autopsy photo –** 25 upside down – finger tips and hands blue – back split open | | | | |
| 169. **Autopsy photo –** 26  left knee | | | | |
| 170. **Autopsy photo** – 27 face up – split open – view of throat and top of chest cavity | | | | |
| 171. **Autopsy photo –** 28 – left bicep | | | | |
| 172. **Autopsy photo** – 29 right nipple bruised / **abrasion** | | | | |
| 173. **Autopsy photo** – 30 right side rib cage bruised | | | | |
| 174. **Autopsy photo** – 31 photo of waist down to feet – exposed genitalia | | | | |
| 175. **Autopsy photo** – 32 left wrist and forearm bruised handcuff marks | | | | |
| 176. **Autopsy photo** – 33 – forehead bruise | | | | |
| 177. **Autopsy photo** – 34 bruised left foot | | | | |
| 178. **Autopsy photo** – 35 – bruise inside of left knee | | | | |
| 179. **Autopsy photo –** 36 cut on upper right shin | | | | |
| 180. **Autopsy photo –** 37 waist down – no gown - blue hands and feet | | | | |
| 181. **Autopsy photo –** 38  left blue/black foot | | | | |
| 182. **Autospy photo** – 39 face up; waist down; with gown; and brown paper sack | | | | |
| 183. **Autopsy photo** – 40 right hand and wrist picture | | | | |
| 184. **Autopsy photo** – 41 – photo op right ankle | | | | |
| 185. **Autopsy photo** – 42 – cut on wrist from handcuffs | | | | |
| 186. **Autopsy photo** – 43 – chest split open – black blood clots | | | | |
| 187. **Autopsy photo** – 44- upside down photo of back from waist to shoulders | | | | |
| 188. **Autopsy photo** – 45 – photo of bruised shin and calf | | | | |
| 189. Google Map(s) depicting 1700 W. Mockingbird | | | | |

| | | | | |
|---|---|---|---|---|
| 190.    Google Map(s) depicting 1700 W. Mockingbird to 5200 Harry Hines Boulevard | | | | |
| 191.    Expert report of Michael Lyman | | | | |
| 192.    C.V. of Michael Lyman | | | | |
| 193.    DPD Bureau Commander Hearing COD 0483 | | | | |
| 194.    MSJ Response | | | | |
| 195.    Illustrations of respiratory systems | | | | |
| 196.    Court Filed - Parkland Hospital Records | | | | |
| 197.    Video animations of incident - Full | | | | |
| 198.    Video animations of incident - Trimmed | | | | |
| 199.    DOJ Bulletin on Positional Asphyxia | | | | |
| 200.    Photos of Tony<br>  200.1.    Photo of Tony's Birth with Doctor<br>  200.2.    Photo of Tony's Borth with Nurse stamping his feet on paper<br>  200.3.    Photo of Tony at hospital in crib<br>  200.4.    Photo of Tony, Vicki, and Joe after Tony is born<br>  200.5.    Photo of newly born Tony sleeping<br>  200.6.    Birth announcement of Tony w oval picture<br>  200.7.    Photo of newly born Tony at pool with Julie and Vicki<br>  200.8.    Photo of newly born Tony and Julie laying on a couch<br>  200.9.    Photo of Joe holding newly born Tony<br>  200.10.    Photo of Julie holding Tony on bean bag chair<br>  200.11.    Photo of newly born Tony on bean bag chair with Julie sitting next to him<br>  200.12.    Photo of newly born Tony on Halloween with his monster costume<br>  200.13.    Photo of baby Tony in jumper outfit<br>  200.14.    Photo of Joe, Vicki, Julie and Baby Tony<br>  200.15.    Photo of Julie hugging baby Tony on pillow<br>  200.16.    Photo of Joe and Vicki baptizing baby Tony<br>  200.17.    Photo of baby Tony helping pick up leaves<br>  200.18.    Photo of Julie holding little brother Tony<br>  200.19.    Professional photo of Tony with an apple | | | | |

| | | | | |
|---|---|---|---|---|
| 200.20.   Photo of Julie kissing Tony in a flower field | | | | |
| 200.21.   Photo of Vicki, Baby Tony, and Julie in front of Southfork | | | | |
| 200.22.   Photo of Tony in front of Southfork in the street | | | | |
| 200.23.   Photo of Tony looking at camera while Julie kisses him | | | | |
| 200.24.   Photo of Tony and Julie next to an Easter Chicken | | | | |
| 200.25.   Photo of Julie and Tony easter egg hunting | | | | |
| 200.26.   Photo of Julie in a dress and Tony in a tie as children | | | | |
| 200.27.   Photo of Tony on his birthday | | | | |
| 200.28.   Photo of Tony and Vicki during a birthday eating cake | | | | |
| 200.29.   Professional Photo of Tony as a child | | | | |
| 200.30.   Photo of Tony happily opening birthday present with shorts | | | | |
| 200.31.   Photo of Tony and Joe on bike | | | | |
| 200.32.   Photo of Vicki and Tony and Julie inside of Southfork Ranch with Bull | | | | |
| 200.33.   Photo of Tony eating with Julie leaning in for a kiss | | | | |
| 200.34.   Photo of Julie kissing Tony on the cheek | | | | |
| 200.35.   Photo of Vicki and Tony in the pool | | | | |
| 200.36.   Photo of Vicki, Tony, and Julie in front of white fence | | | | |
| 200.37.   Photo of Tony's birthday party with presents | | | | |
| 200.38.   Photo of Joe, Tony, and Julie playing baseball | | | | |
| 200.39.   Photo of Tony and Julie with Santa Clause | | | | |
| 200.40.   Photo of Tony on a bike with training wheels | | | | |
| 200.41.   Photo of Tony with Teacher in classroom | | | | |
| 200.42.   Photo of Tony with a bike and basketball hoop | | | | |
| 200.43.   School photo of Tony in a blue stripped shirt | | | | |
| 200.44.   Tony in a sluggers uniform holding two prizes | | | | |

| | | | | |
|---|---|---|---|---|
| 200.45.     Tony in sluggers uniform next to horse | | | | |
| 200.46.     Tony in sluggers uniform with Joe | | | | |
| 200.47.     Tony and Joe walking inside red building | | | | |
| 200.48.     Tony in front of the US Open building | | | | |
| 200.49.     Julie in a leotard with Tony | | | | |
| 200.50.     Tony in a red innertube | | | | |
| 200.51.     Tony in green hat and white t-shirt | | | | |
| 200.52.     Tony in yellow pajamas | | | | |
| 200.53.     Tony wearing his birthday present clothes | | | | |
| 200.54.     Tony in blue hat in front of a lazy river | | | | |
| 200.55.     Tony's birthday cake "Tony the Tiger" | | | | |
| 200.56.     Tony with the birthday cake | | | | |
| 200.57.     Tony with a Jurassic park t-shirt | | | | |
| 200.58.     Tony with black intertube | | | | |
| 200.59.     Tony, Vicki, Julie in front of Fiesta Texas sign | | | | |
| 200.60.     Joe and Tony in front of the Texas Giant rollercoaster | | | | |
| 200.61.     Tony opening up his remote control car birthday present | | | | |
| 200.62.     Tony kicking ball | | | | |
| 200.63.     Tony wearing a suit as a kid | | | | |
| 200.64.     Tony skiing as a child down a mountain | | | | |
| 200.65.     Tony on a surfboard | | | | |
| 200.66.     Tony on a wakeboard | | | | |
| 200.67.     Tony in a football uniform as a teenager | | | | |
| 200.68.     Tony wearing a track and field hoodie | | | | |
| 200.69.     Tony with an ice cream cone | | | | |
| 200.70.     Tony, Vicki, Joe and Julie baptizing Tony | | | | |
| 200.71.     Tony and Julie with Mickie mouse | | | | |
| 200.72.     Close up photo of Joe, Vicki, and Tony | | | | |
| 200.73.     Photo of Tony at Walt Disney Studios | | | | |
| 200.74.     Family photo of Tony, Vicki, Joe, and Julie eating at a restraint | | | | |
| 200.75.     Tony hitting a pinata with children in background | | | | |

| | | | | |
|---|---|---|---|---|
| 200.76.    Tony hitting a pinata with 4 children in the background | | | | |
| 200.77.    Tony and Julie opening up presents | | | | |
| 200.78.    Tony and Julie with Joe in a plane | | | | |
| 200.79.    Tony at the beach with a giant green alligator | | | | |
| 200.80.    Vicki in her nurse uniform with Tony hiding behind her | | | | |
| 200.81.    Family photo of Joe, Vicki, Tony and Julie at Vicki's graduation | | | | |
| 200.82.    Photo of Julie and Tony outside with Julie's hand around Tony's shoulder | | | | |
| 200.83.    Photo of Vicki with Tony in front of flower bush | | | | |
| 200.84.    Tony in a dress shirt at lake easter egg hunting | | | | |
| 200.85.    Julie and Tony at the beach in swim suits | | | | |
| 200.86.    Tony's school class photo in 1990-1991 | | | | |
| 200.87.    Tony's school class photo 1989-1900 | | | | |
| 200.88.    Tony's soccer team photo with Joe | | | | |
| 200.89.    Letter from Tony to Vicki wishing them a Merry Christmas | | | | |
| 200.90.    Tony's team soccer photo | | | | |
| 200.91.    Tony and Vicki in a pool (Tony as a baby) | | | | |
| 200.92.    Tony and Kolton on Kolton's 6th birthday | | | | |
| 200.93.    Tony at a truck stop picnic area | | | | |
| 200.94.    Tony in front of a statue | | | | |
| 200.95.    Tony at school showing principals award | | | | |
| 200.96.    Tony skiing down mountain | | | | |
| 200.97.    Tony older with Julie around Christmas time with presents | | | | |
| 200.98.    Tony with Santa Clause | | | | |
| 200.99.    Letter written on Arkansas Alligator Farm postcard by Tony "Don't Touch Daddy" | | | | |
| 200.100.   Tony in New York in front of T. ANTHONY | | | | |
| 200.101.   Tony with Julie and Vicki looking out of coin operated machine | | | | |
| 200.102.   Tony feeding seagulls on a boat | | | | |

| | | | | |
|---|---|---|---|---|
| 200.103. Tony, Julie, and Joe hailing a cab in New York<br>200.104. Tony in red innertube<br>200.105. Tony soccer team photo (blue uniform)<br>200.106. Tony, Joe, and Julie in front of Welcome to New York sign<br>200.107. Tony taking a picture behind a cake with candles<br>200.108. Tony and Julie on some rocks with a dog statute<br>200.109. Tony by himself on dog statute<br>200.110. Tony and Julie on boat<br>200.111. Tony and Julie opening presents on Christmas<br>200.112. Joe, Julie, Tony on Ferry smiling<br>200.113. Tony and Jamie at Tony's graduation<br>200.114. Tony and Kim in red dress<br>200.115. Tony and young girl on balcony overlooking beach<br>200.116. Tony's basketball team photo<br>200.117. Tony with hat on and squirming child<br>200.118. Tony with Jamie<br>200.119. Tony in a suit in front of fireplace<br>200.120. Family photo Tony, Joe, Kim and Julie<br>200.121. Tony in silver car<br>200.122. Tony and Joe in matching clothes<br>200.123. Tony and date wearing all black<br>200.124. Tony and Julie renting skis<br>200.125. Tony in suit in front of brick retaining wall<br>200.126. Tony holding a blue container<br>200.127. Tony family photo with Cheryll and Kolton<br>200.128. Tony on a jet ski<br>200.129. Tony, Cheryll, Joe and Jamie at the beach under umbrellas<br>200.130. Joe and Tony in tuxedos<br>200.131. Joe, Kim, Tony, and Cheryll in formal attire<br>200.132. Photo of American National Logistics team in front of an 18-Wheeler | | | | |
| 201. Photos of Tony and Kolton | | | | |
| 202. Letter from Kolton to Dad | | | | |
| 203. Photos of Tony and Vicki | | | | |

| | | | | |
|---|---|---|---|---|
| 204. | Funeral Memorial Presentation | | | |
| 205. | Funeral Brochure | | | |
| 206. | Obituary | | | |
| 207. | C.V. of Martin **Tobin** | | | |
| 208. | Expert report of Martin **Tobin** | | | |
| 209. | **Tobin Report** - **Graphics** Vasquez Body Cam 0139 | | | |
| 210. | **Tobin Report - Graphics** Vasquez Body Cam 0417 | | | |
| 211. | **Tobin Report - Graphics** Dillard Body Cam 0139 | | | |
| 212. | **Tobin Report - Graphics** Hillsborough Disaster 1989 | | | |
| 213. | **Tobin Report - Graphics** Dillard Body Cam 0357 | | | |
| 214. | **Tobin Report - Graphics** Vasquez Body Cam 0929 | | | |
| 215. | **Tobin Report - Graphics** Vasquez Body Cam 0456 | | | |
| 216. | **Tobin Report - Graphics** Rivera Body Cam 0348 | | | |
| 217. | **Tobin Report - Graphics** Heart Weight Calculator | | | |
| 218. | **Tobin Report - Graphics** Cartoon exerting pressure | | | |
| 219. | **Tobin Report – Graphics** oxygen-dissociation curve | | | |
| 220. | **Tobin Report -** Rahn-Fenn Diagram | | | |
| 221. | **Tobin Report – Graphic** alveolar PO2 and PCO2 in climbers | | | |
| 222. | **Tobin Report – Appendix 2 – Timed Entry of Events** | | | |
| 223. | **Chart summarizing Dr. Tobin's calculations** | | | |
| 224. | Articles referenced in Martin **Tobin's** report:<br><br>Nolan JP, Soar J, Cary N, Cooper N, Crane J, Fegan-Earl A, Lawler W, Lumb P, Rutty G. ***Compression asphyxia and other clinicopathological findings from the Hillsborough Stadium disaster.*** Emerg Med J. 2021 Oct;38(10):798-802. | | | |
| 225. | Articles referenced in Martin **Tobin's** report: | | | |

| | | | | |
|---|---|---|---|---|
| | Rutty GN. *Traumatic, crush and compression asphyxia including "burking."* In: Madea B, ed. Asp aths. Boca Raton, FL. CRC Press; 2021. P.222-231 | | | |
| 226. | Articles referenced in Martin **Tobin's** report: Tobin MJ. *Respiratory muscles in disease.* Clin Chest Med. 1988 Jun;9(2):263-86. | | | |
| 227. | Articles referenced in Martin **Tobin's** report: Cherniack NS, Longobardo GS. *Oxygen and carbon dioxide gas stores of the body.* Physiol Rev. 1970 Apr;50(2):196-243. | | | |
| 228. | Articles referenced in Martin **Tobin's** report: Cross CE, Packer BS, Altman M, Gee JB, Murdaugh HV Jr, Robin ED. *The determination of total body exchangeable O2 stores*. J Clin Invest. 1968;47(10):2402-10. | | | |
| 229. | Articles referenced in Martin **Tobin's** report: Laghi F, Tobin MJ. *State of the Art: Disorders of the respiratory muscles.* Am J Respir Crit Care Med. 2003;168:10-48. | | | |
| 230. | Articles referenced in Martin **Tobin's** report: | | | |
| 231. | Articles referenced in Martin **Tobin's** report: Sant'ambrogio G, Camporesi E. *Contribution of various inspiratory muscles to ventilation and the immediate and distant effect of diaphragmatic paralysis.* Acta Neurobiol Exp (Wars). 1973;33(1):401-9. | | | |
| 232. | Articles referenced in Martin **Tobin's** report: | | | |

| | | | | |
|---|---|---|---|---|
| Arora NS, Rochester DF. *Effect of body weight and muscularity on human diaphragm muscle mass, thickness, and area.* J Appl Physiol Respir Environ Exerc Physiol. 1982 Jan;52(1):64-70. | | | | |
| 233. | Articles referenced in Martin **Tobin's** report: De Troyer A, Wilson TA. *Action of the diaphragm on the rib cage.* J Appl Physiol. 2016; 121: 391– 400. | | | |
| 234. | Articles referenced in Martin **Tobin's** report:<br><br>Tobin MJ, Chadha TS, Jenouri G, Birch SJ, Gazeroglu HB, Sackner MA. *Breathing patterns. 1. Normal subjects. Chest.* 1983 Aug;84(2):202-5. | | | |
| 235. | Articles referenced in Martin **Tobin's** report:<br><br>Hussain SN, Rabinovitch B, Macklem PT, Pardy RL. *Effects of separate rib cage and abdominal restriction on exercise performance in normal humans.* J Appl Physiol (1985).Jun;58(6):2020-6. | | | |
| 236. | Articles referenced in Martin **Tobin's** report:<br><br>Moreno F, Lyons HA. *Effect of body posture on lung volumes*. J Appl Physiol . 1961 Jan;16:27-9. | | | |
| 237. | Articles referenced in Martin **Tobin's** report:<br><br>Quanjer PH, Tammeling GJ, Cotes JE, Pedersen OF, Peslin R, Yernault JC. *Lung volumes and forced ventilatory flows.* Eur Respir J. 1993 Mar;6 Suppl 16:5-40. | | | |
| 238. | Articles referenced in Martin **Tobin's** report:<br><br>Heinzer RC, Stanchina ML, Malhotra A, Fogel RB, Patel SR, Jordan AS, Schory K, White DP. *Lung volume and continuous positive airway pressure requirements in obstructive sleep apnea.* Am J Respir Crit Care Med 2005;172:114–117. | | | |
| 239. | Articles referenced in Martin **Tobin's** report: | | | |

| | | | | |
|---|---|---|---|---|
| | Mosteller RD. *Simplified calculation body-surface area.* N Engl J Med. 1987;317:109 | | | |
| 240. | Articles referenced in Martin **Tobin's** report:<br><br>Wallace AB. *The exposure treatment of burns.* Lancet 1951;1(6653):501-4 | | | |
| 241. | Articles referenced in Martin **Tobin's** report:<br><br>Plagenhoef S. Anatomical data for analyzing human motion. Research Quarterly for Exercise and<br>Sport 1983;54:169-78 | | | |
| 242. | Articles referenced in Martin **Tobin's** report:<br><br>Tobin MJ, Laghi F, Jubran A. Ventilatory failure, ventilator support, and ventilator weaning. Comprehensive Physiology (Handbook of Physiology) 2012 Oct;2(4):2871-921. | | | |
| 243. | Articles referenced in Martin **Tobin's** report:<br><br>Jubran A, Tobin MJ. Pathophysiologic basis of acute respiratory distress in patients who fail a trial of weaning from mechanical ventilation. Am J Respir Crit Care Med. 1997 Mar;155(3):906-15. | | | |
| 244. | Articles referenced in Martin **Tobin's** report:<br><br>Mittman C, Edelman NH, Norris AH, Shock NW. Relationship between chest wall and pulmonary compliance and age. J Appl Physiol 1965;20:1211-1216 | | | |
| 245. | Articles referenced in Martin **Tobin's** report:<br><br>Eberlein M, Schmidt GA, Brower RG. Chest wall strapping. An old physiology experiment with new relevance to small airways diseases. Ann Am Thorac Soc . 2014 Oct;11(8):1258-66 | | | |
| 246. | Articles referenced in Martin **Tobin's** report:<br><br>Sharp JT, Henry JP, Sweany SK, Meadows WR, Pietras RJ. Effects of mass loading the respiratory system in man. J Appl Physiol 1964;19:959-66. | | | |
| 247. | Articles referenced in Martin **Tobin's** report:<br>Nunn JF. Applied Respiratory Physiology, 3rd Edition. Butterworths. London, 1987. | | | |

| | | | | |
|---|---|---|---|---|
| 248.      Articles referenced in Martin **Tobin's** report:<br><br>Jubran A, Mathru M, Dries D, Tobin MJ. Continuous recordings of mixed venous oxygen saturation during weaning from mechanical ventilation and the ramifications thereof. Am J Respir<br>       Crit Care Med. 1998 Dec;158(6):1763-9. | | | | |
| 249.      Articles referenced in Martin **Tobin's** report:<br><br>Channer KS, Edbrooke DL, Moores M, McHugh P, Michael S. Acute right heart strain after       crushing injury at Hillsborough football       ground. BMJ. 1989 Dec 2;299(6712):1379-80. | | | | |
| 250.      Articles referenced in Martin **Tobin's** report:<br><br>Klineberg PL, Rehder K, Hyatt RE. Pulmonary mechanics and gas exchange in seated normal men       with chest restriction. J Appl Physiol Respir       Environ Exerc Physiol. 1981 Jul;51(1):26-32. | | | | |
| 251.      Articles referenced in Martin **Tobin's** report:<br><br>Edgcombe H, Carter K, Yarrow S. Anaesthesia in the prone position. Br J Anaesth. 2008       Feb;100(2):165-83. | | | | |
| 252.      Articles referenced in Martin **Tobin's** report:<br><br>Sudheer PS, Logan SW, Ateleanu B, Hall JE. Haemodynamic effects of the prone position: a comparison of propofol total intravenous and inhalation anaesthesia. Anaesthesia. 2006       Feb;61(2):138-41. | | | | |
| 253.      Articles referenced in Martin **Tobin's** report:<br><br>Yokoyama M, Ueda W, Hirakawa M, Yamamoto H. Hemodynamic effect of the prone position       during anesthesia. Acta Anaesthesiol Scand.       1991 Nov;35(8):741-4. | | | | |
| 254.      Articles referenced in Martin **Tobin's** report:<br><br>Hatada T, Kusunoki M, Sakiyama T, Sakanoue Y, Yamamura T, Okutani R, Kono K, Ishida H, Utsunomiya J. Hemodynamics in the prone jackknife position during surgery. Am J Surg. 1991       Jul;162(1):55-8. | | | | |
| 255.      Articles referenced in Martin **Tobin's** report: | | | | |

| | | | | |
|---|---|---|---|---|
| Laghi F, Shaikh H, Littleton SW, Morales D, Jubran A, Tobin MJ. Inhibition of central activation of the diaphragm: a mechanism of weaning failure. J Appl Physiol 2020;129:366-376 | | | | |
| 256. | Articles referenced in Martin **Tobin's** report: Parthasarathy S, Jubran A, Laghi F, Tobin MJ. Sternomastoid, rib cage, and expiratory muscle activity during weaning failure. J Appl Physiol (1985). 2007 Jul;103(1):140-7. | | | |
| 257. | Articles referenced in Martin **Tobin's** report: (Kashtan J, Green JF, Parsons EQ, Holcroft JW. *Hemodynamic effect of increased abdominal pressure.* J Surg Res. 1981 Mar;30(3):249-55. | | | |
| 258. | Articles referenced in Martin **Tobin's** report: Thompson A Jr, Illescas FF, Chiu RC. Why is the lower torso protected in traumatic asphyxia? A new hypothesis. Ann Thorac Surg. 1989 Feb;47(2):247-9. | | | |
| 259. | Articles referenced in Martin **Tobin's** report: Viires N, Sillye G, Aubier M, Rassidakis A, Roussos C. Regional blood flow distribution in dog during induced hypotension and low cardiac output. Spontaneous breathing versus artificial ventilation. J Clin Invest. 1983 Sep;72(3):935-47. | | | |
| 260. | Articles referenced in Martin **Tobin's** report: Otis AB. Quantitative relationships in steady-state gas exchange. In: Handbook of Physiology, Section 3: Respiration, edited by Fenn WO and Rahn H. Washington, DC: American Physiological Society, 1964,Vol. 1, p. 681–698. | | | |
| 261. | Articles referenced in Martin **Tobin's** report: Crapo RO, Jensen RL, Hegewald M, Tashkin DP. Arterial blood gas reference values for sea level and an altitude of 1,400 meters. Am J Respir Crit Care Med. 1999 Nov;160(5 Pt 1):1525-31. | | | |

| | | | | |
|---|---|---|---|---|
| 262.        Articles referenced in Martin **Tobin's** report:<br><br>Chan TC, Vilke GM, Neuman T, Clausen JL. Restraint position and positional asphyxia. Ann Emerg Med. 1997 Nov;30(5):578-86. | | | | |
| 263.        Articles referenced in Martin **Tobin's** report:<br><br>Chan TC, Neuman T, Clausen J, Eisele J, Vilke GM. Weight force during prone restraint and respiratory function. Am J Forensic Med Pathol. 2004 Sep;25(3):185-9. | | | | |
| 264.        Articles referenced in Martin **Tobin's** report:<br><br>Michalewicz BA, Chan TC, Vilke GM, Levy SS, Neuman TS, Kolkhorst FW. Ventilatory and metabolic demands during aggressive physical restraint in healthy adults. J Forensic Sci. 2007 Jan;52(1):171-5. | | | | |
| 265.        Articles referenced in Martin **Tobin's** report:<br><br>Cary NRB, Roberts CA, Cummin ARC, Adams L. The effect of simulated restraint in the prone position on cardiorespiratory function following exercise in humans J Physiol 2000;525(Suppl):30P–31P. | | | | |
| 266.        Articles referenced in Martin **Tobin's** report:<br><br>Piazza O, Romano R, Cotena S, Santaniello W, De Robertis E. Maximum tolerable warm ischaemia time in transplantation from non-heartbeating-donors. Trends Anaest Crit Care 2013;3:72-76. | | | | |
| 267.        Articles referenced in Martin **Tobin's** report:<br><br>Rossen R, Kabat H, Anderson JP. Acute arrest of cerebral circulation in man. Arch Neurol Psychiatry 1943;50:510-528, | | | | |
| 268.        Articles referenced in Martin **Tobin's** report:<br>        Gooden BA. Mechanism of the human diving response. Integr Physiol Behav Sci 1994;29: 6-16. | | | | |
| 269.        Articles referenced in Martin **Tobin's** report:<br>        Fitz-Clarke JR. Breath-Hold Diving. Compr Physiol. 2018;8(2):585-630. | | | | |
| 270.        Articles referenced in Martin **Tobin's** report:<br><br>Rink C, Khanna S. Significance of brain tissue oxygenation and the arachidonic acid cascade in | | | | |

| | | | | |
|---|---|---|---|---|
| | stroke. Antioxid Redox Signal. 2011;14(10):1889-1903. | | | | |
| 271. | Articles referenced in Martin **Tobin's** report:<br><br>Hoiland RL, Bain AR, Rieger MG, Bailey DM, Ainslie PN. Hypoxemia, oxygen content, and the regulation of cerebral blood flow. Am J Physiol Regul Integr Comp Physiol. 2016;310(5):R398-413. | | | | |
| 272. | Articles referenced in Martin **Tobin's** report:<br><br>Lindholm P, Lundgren CE. Alveolar gas composition before and after maximal breath-holds in<br>    competitive divers. Undersea Hyperb Med 2006;33:463-467. | | | | |
| 273. | Articles referenced in Martin **Tobin's** report:<br><br>Sauvageau A, Laharpe R, King D, Dowling G, Andrews S, Kelly S, Ambrosi C, Guay J-P, Geberth VJ, Working Group on Human Asphyxia. Agonal sequences in 14 filmed hangings with comments on the role of the type of suspension, ischemic habituation, and ethanol intoxication on<br>    the timing of agonal responses. Am J Forensic Med Pathol. 2011 Jun;32(2):104-7 | | | | |
| 274. | Articles referenced in Martin **Tobin's** report:<br><br>Campbell EJM, Agostoni E, Davis Newsom J (eds). The Respiratory Muscles: Mechanisms and<br>    Neural Control. 2nd Edition. Saunders. London, 1970. | | | | |
| 275. | Articles referenced in Martin **Tobin's** report:<br>    Simon RP. Hypoxia versus ischemia. Neurology 1999;52(1):7-8 | | | | |
| 276. | Articles referenced in Martin **Tobin's** report:<br><br>Morris HR, Howard RS, Brown P. Early myoclonic status and outcome after cardiorespiratory<br>    arrest. J Neurol Neurosurg Psychiatry. 1998 Feb;64(2):267-8. | | | | |
| 277. | Articles referenced in Martin **Tobin's** report:<br><br>Pesola GR, Westfal RE. Hanging-induced status epilepticus. Am J Emerg Med. 1999 Jan;17(1):38-40. | | | | |
| 278. | Articles referenced in Martin **Tobin's** report: | | | | |

| | | | | |
|---|---|---|---|---|
| Sauvageau A, Boghossian E. Classification of asphyxia: the need for standardization. J Forensic Sci. 2010 Sep;55(5):1259-67. | | | | |
| 279.　　Articles referenced in Martin **Tobin's** report:<br><br>Sauvageau A, Racette S. Agonal sequences in a filmed suicidal hanging: analysis of respiratory and movement responses to asphyxia by hanging. J Forensic Sci. 2007 Jul;52(4):957-9. | | | | |
| 280.　　Articles referenced in Martin **Tobin's** report:<br><br>Sauvageau A, LaHarpe R, Geberth VJ; Working Group on Human Asphyxia. Agonal sequences in eight filmed hangings: analysis of respiratory and movement responses to asphyxia by hanging. J Forensic Sci. 2010 Sep;55(5):1278-81. | | | | |
| 281.　　Articles referenced in Martin **Tobin's** report:<br><br>Clement R, Guay JP, Redpath M, Sauvageau A. Petechiae in hanging: a retrospective study of contributing variables. Am J Forensic Med Pathol. 2011 Dec;32(4):378-82. | | | | |
| 282.　　Articles referenced in Martin **Tobin's** report:<br><br>Ely SF, Hirsch CS. Asphyxial deaths and petechiae: a review. J Forensic Sci. 2000 Nov;45(6):1274-7. | | | | |
| 283.　　Articles referenced in Martin **Tobin's** report:<br><br>Wahlsten P, Eriksson A. Asphyxia homicides in Finland, 1983-2012. J Forensic Sci. 2020 Sep;65(5):1548-1556). | | | | |
| 284.　　Articles referenced in Martin **Tobin's** report:<br><br>Plattner T, Bolliger S, Zollinger U. Forensic assessment of survived strangulation. Forensic Sci Int. 2005 Oct 29;153(2-3):202-7. | | | | |
| 285.　　Articles referenced in Martin **Tobin's** report:<br><br>Zilkens RR, Phillips MA, Kelly MC, Mukhtar SA, Semmens JB, Smith DA. Non-fatal strangulation in sexual assault: A study of clinical and assault characteristics highlighting the role | | | | |

| | | | | |
|---|---|---|---|---|
| of intimate partner violence. J Forensic Leg Med. 2016 Oct;43:1-7. | | | | |
| 286.     Articles referenced in Martin **Tobin's** report:<br><br>Wilbur L, Higley M, Hatfield J, Surprenant Z, Taliaferro E, Smith DJ Jr, Paolo A. Survey results of women who have been strangled while in an abusive relationship. J Emerg Med. 2001 Oct;21(3):297-302. | | | | |
| 287.     Articles referenced in Martin **Tobin's** report:<br><br>Shields LB, Corey TS, Weakley-Jones B, Stewart D. Living victims of strangulation: a 10-year review of cases in a metropolitan community. Am J Forensic Med Pathol. 2010 Dec;31(4):320-5. | | | | |
| 288.     Articles referenced in Martin **Tobin's** report:<br><br>Knight B. Fatal pressure on the neck. In: Knight's Forensic Pathology 4th Ed, 2015, CRC Press, Boca Raton Fl, p361-389 | | | | |
| 289.     Articles referenced in Martin **Tobin's** report:<br>Pollanen MS. Subtle fatal manual neck compression. Med Sci Law. 2001 Apr;41(2):135-40. | | | | |
| 290.     Articles referenced in Martin **Tobin's** report:<br><br>Kitzman DW, Scholz DG, Hagen PT, Ilstrup DM, Edwards WD. Age-related changes in normal human hearts during the first 10 decades of life. Part II (Maturity): A quantitative anatomic study of 765 specimens from subjects 20 to 99 years old. Mayo Clin Proc. 1988 Feb;63(2):137-46. | | | | |
| 291.     Articles referenced in Martin **Tobin's** report:<br><br>Schoppen ZJ, Balmert LC, White S, Olson R, Arunkumar P, Dellefave-Castillo LM, Puckelwartz MJ, George AL Jr, McNally EM, Webster G. Prevalence of abnormal heart weight after sudden death in people younger than 40 years of age. J Am Heart Assoc. 2020 Sep 15;9(18):e015699. | | | | |
| 292.     Articles referenced in Martin **Tobin's** report:<br><br>Sasse SA, Berry RB, Nguyen TK, Light RW, Mahutte CK. Arterial blood gas changes during | | | | |

| | | | | |
|---|---|---|---|---|
| | breath-holding from functional residual capacity. Chest. 1996;110(4):958-64 | | | | |
| 293. | Articles referenced in Martin **Tobin's** report: Gooden BA. The evolution of asphyxial defense. Integr Physiol Behav Sci 1993;28: 317-330. | | | | |
| 294. | Articles referenced in Martin **Tobin's** report: Lipton P. Ischemic cell death in brain neurons. Physiol Rev 1999;79: 1431-1568. | | | | |
| 295. | Articles referenced in Martin **Tobin's** report: Keil W, Delbridge C. Pathophysiology. In: Madea B. Asphyxiation, Suffocation, and Neck Pressure Deaths. Boca Raton, FL. CRC Press; 2021. p.69-79. | | | | |
| 296. | Articles referenced in Martin **Tobin's** report: Toy S, Roland D. Some doctors pull back on using ventilators to treat Covid-19. The Wall Street Journal 2020 May 11. | | | | |
| 297. | Articles referenced in Martin **Tobin's** report: Couzin-Frankel J. The mystery of the pandemic's 'happy hypoxia'. Science 2020;368:455–456. | | | | |
| 298. | Articles referenced in Martin **Tobin's** report: Levitan R. The infection that's silently killing coronavirus patients. The New York Times 2020 Apr 20. | | | | |
| 299. | Articles referenced in Martin **Tobin's** report: Tobin MJ, Chadha TS, Jenouri G, Birch SJ, Gazeroglu HB, Sackner MA: Breathing patterns: II. Diseased subjects. Chest 1983;84:286-294. | | | | |
| 300. | Articles referenced in Martin **Tobin's** report: Burki NK, Tobin MJ, Guz A, Sharp JT, Banzett RB, Mahler DA: Dyspnea: Mechanisms, evaluation and treatment. Am Rev Respir Dis 1988;138:1043-1046. | | | | |
| 301. | Articles referenced in Martin **Tobin's** report: Tobin MJ: Dyspnea: pathophysiological basis, clinical presentation, and management. Arch Intern Med 1990;150:1604-1613. | | | | |
| 302. | Articles referenced in Martin **Tobin's** report: | | | | |

| | | | | |
|---|---|---|---|---|
| Leung P, Jubran A, Tobin MJ. Comparison of assisted ventilator modes on triggering, patient effort and dyspnea. Am J Respir Crit Care Med 1997;155:1940-1948. | | | | |
| 303.      Articles referenced in Martin **Tobin's** report:<br><br>Tobin MJ, Gardner WN. Monitoring of the control of ventilation. In: Tobin MJ (ed). Principles and Practice of Intensive Care Monitoring. McGraw-Hill, Inc. New York, 1998, p 415-464. | | | | |
| 304.      Articles referenced in Martin **Tobin's** report:<br><br>Brack T, Jubran A, Tobin MJ. Dyspnea and decreased variability of breathing in patients with restrictive lung disease. Am J Respir Crit Care Med 2002;165:1260-1264. | | | | |
| 305.      Articles referenced in Martin **Tobin's** report:<br><br>Laghi F, Tobin MJ. Indications for mechanical ventilation. In: Tobin MJ (ed). Principles and Practice of Mechanical Ventilation, Third edition. McGraw-Hill Inc., New York, 2012, p101-135. | | | | |
| 306.      Articles referenced in Martin **Tobin's** report:<br><br>Tobin MJ, Laghi F, Jubran A. Why COVID-19 silent hypoxemia is baffling to physicians. Am J Respir Crit Care Med. 2020 Aug 1;202(3):356-360. | | | | |
| 307.      Articles referenced in Martin **Tobin's** report:<br><br>Moosavi SH, Golestanian E, Binks AP, Lansing RW, Brown R, Banzett RB. Hypoxic and hypercapnic drives to breathe generate equivalent levels of air hunger in humans. J Appl Physiol (1985) 2003;94:141–154. | | | | |
| 308.      Articles referenced in Martin **Tobin's** report: | | | | |
| 309.      Articles referenced in Martin **Tobin's** report:<br><br>Shaw DM, Cabre G, Gant N. Hypoxic hypoxia and brain function in military aviation: basic physiology and applied perspectives. Front Physiol. 2021 May 17;12:665821. | | | | |
| 310.      Articles referenced in Martin **Tobin's** report:<br><br>Gill JR, Ely SF, Hua Z. Environmental gas displacement: three accidental deaths in the workplace. | | | | |

| | | | | |
|---|---|---|---|---|
| Am J Forensic Med Pathol. 2002 Mar;23(1):26-30. | | | | |
| 311.     Articles referenced in Martin **Tobin's** report:<br><br>Dunford JV, Lucas J, Vent N, Clark RF, Cantrell FL. Asphyxiation due to dry ice in a walk-in freezer. J Emerg Med. 2009 May;36(4):353-6. | | | | |
| 312.     Articles referenced in Martin **Tobin's** report:<br><br>Hendrick DJ, Sizer KE. "Breathing" coal mines and surface asphyxiation from stythe (black damp). BMJ. 1992 Aug 29;305(6852):509-10. | | | | |
| 313.     Articles referenced in Martin **Tobin's** report:<br><br>Wain JC. Postintubation tracheal stenosis. Chest Surg Clin N Am. 2003 May;13(2):231-46 | | | | |
| 314.     Articles referenced in Martin **Tobin's** report:<br><br>Biswas A, Mehta HJ, Jantz MA. A 62-year-old woman with refractory wheezing. Chest . 2018 Mar;153(3):e57-e62 | | | | |
| 315.     Articles referenced in Martin **Tobin's** report:<br><br>Barreiro TJ, Ghattas C, Valino CA. Iatrogenic tracheal stenosis presenting as persistent asthma. Respir Care. 2013;58(9):e107-110 | | | | |
| 316.     Articles referenced in Martin **Tobin's** report:<br><br>Banzett RB, Lansing RW, Binks AP. Air hunger: a primal sensation and a primary element of dyspnea. Compr Physiol. 2021 Feb 12;11(2):1449-1483. | | | | |
| 317.     Articles referenced in Martin **Tobin's** report:<br><br>Evans KC, Banzett RB, Adams L, McKay L, Frackowiak RS, Corfield DR. BOLD fMRI identifies limbic, paralimbic, and cerebellar activation during air hunger. J Neurophysiol. 2002 Sep;88(3):1500-11. | | | | |
| 318.     Articles referenced in Martin **Tobin's** report:<br><br>Brannan S, Liotti M, Egan G, Shade R, Madden L, Robillard R, Abplanalp B, Stofer K, Denton D, Fox PT. Neuroimaging of cerebral activations and deactivations associated with hypercapnia and hunger for air. Proc Natl Acad Sci U S A. 2001 Feb 13;98(4):2029-34. | | | | |
| 319.     Articles referenced in Martin **Tobin's** report: | | | | |

| | | | |
|---|---|---|---|
| Liotti M, Brannan S, Egan G, Shade R, Madden L, Abplanalp B, Robillard R, Lancaster J, Zamarripa FE, Fox PT, Denton D. Brain responses associated with consciousness of breathlessness (air hunger). Proc Natl Acad Sci U S A. 2001 Feb 13;98(4):2035-40. | | | |
| 320.       Articles referenced in Martin **Tobin's** report:<br><br>Peiffer C, Poline JB, Thivard L, Aubier M, Samson Y. Neural substrates for the perception of acutely induced dyspnea. Am J Respir Crit Care Med. 2001 Mar;163(4):951-7. | | | |
| 321.       Articles referenced in Martin **Tobin's** report:<br><br>Wager TD, Atlas LY, Lindquist MA, Roy M, Woo CW, Kross E. An fMRI-based neurologic signature of physical pain. N Engl J Med. 2013 Apr 11;368(15):1388-97. | | | |
| 322.       Articles referenced in Martin **Tobin's** report:<br><br>Brown JE, Chatterjee N, Younger J, Mackey S. Towards a physiology-based measure of pain: patterns of human brain activity distinguish painful from non-painful thermal stimulation. PLoS One. 2011;6(9):e24124. | | | |
| 323.       Articles referenced in Martin **Tobin's** report:<br><br>Tracey I, Mantyh PW. The cerebral signature for pain perception and its modulation. Neuron. 2007 Aug 2;55(3):377-91. | | | |
| 324.       Articles referenced in Martin **Tobin's** report:<br><br>Hofbauer RK, Fiset P, Plourde G, Backman SB, Bushnell MC. Dose-dependent effects of propofol on the central processing of thermal pain. Anesthesiology. 2004 Feb;100(2):386-94. | | | |
| 325.       Articles referenced in Martin **Tobin's** report:<br><br>Apkarian AV, Bushnell MC, Treede RD, Zubieta JK. Human brain mechanisms of pain perception and regulation in health and disease. Eur J Pain. 2005 Aug;9(4):463-84. | | | |
| 326.       Articles referenced in Martin **Tobin's** report:<br><br>Comroe JH. Dyspnea. Mod Concepts Cardiovasc Dis. 1956 Sep;25(9):347-9. | | | |
| 327.       Articles referenced in Martin **Tobin's** report: | | | |

| | | | |
|---|---|---|---|
| Singh MK, Giles LL, Nasrallah HA. Pain insensitivity in schizophrenia: trait or state marker? J Psychiatr Pract. 2006 Mar;12(2):90-102. | | | |
| 328.    Articles referenced in Martin **Tobin's** report: Marchand WE. Occurrence of painless myocardial infarction in psychotic patients. N Engl J Med. 1955 Jul 14;253(2):51-5. | | | |
| 329.    Articles referenced in Martin **Tobin's** report: Virit O, Savas HA, Altindag A. Lack of pain in schizophrenia: a patient whose arm was burned and amputated. Gen Hosp Psychiatry. 2008 Jul-Aug;30(4):384-5. | | | |
| 330.    Articles referenced in Martin **Tobin's** report: Murakami H, Tamasawa N, Yamashita M, Takayasu S, Nigawara T, Matsui J, Suda T. Altered pain perception in schizophrenia. Lancet. 2010 Mar 6;375(9717):864. | | | |
| 331.    Articles referenced in Martin **Tobin's** report: Goldstein JM, Goodman JM, Seidman LJ, Kennedy DN, Makris N, Lee H, Tourville J, Caviness VS Jr, Faraone SV, Tsuang MT. Cortical abnormalities in schizophrenia identified by structural magnetic resonance imaging. Arch Gen Psychiatry. 1999 Jun;56(6):537-47. | | | |
| 332.    Articles referenced in Martin **Tobin's** report: Marchand WE, Sarota B, Marble HC, Leary TM, Burbank CH, Bellinger MI. Occurrence of painless acute surgical disorders in psychotic patients. N Engl J Med. 1959 Mar 19;260(12):580-5. | | | |
| 333.    Articles referenced in Martin **Tobin's** report: Stubbs B, Thompson T, Acaster S, Vancampfort D, Gaughran F, Correll CU. Decreased pain sensitivity among people with schizophrenia: a meta-analysis of experimental pain induction studies. Pain. 2015 Nov;156(11):2121-2131. | | | |
| 334.    Articles referenced in Martin **Tobin's** report: Lehmann HE, Ban TA. The history of the psychopharmacology of schizophrenia. Can J Psychiatry. 1997 Mar;42(2):152-62. | | | |
| 335.    Articles referenced in Martin Tobin's report: De Castro J, Mundeleer P. Anesth6sie sans barbituriques: la neuroleptanalgesie. Anesth. Analg. Reanim 1959;16:1022 | | | |
| 336.    Articles referenced in Martin Tobin's report: | | | |

| | | | | |
|---|---|---|---|---|
| Keller R, Waldvogel H, Herzog H. Neurolept analgesia for bronchoscopic examinations. Chest. 1975 Mar;67(3):315-9. | | | | |
| 337. Articles referenced in Martin Tobin's report: Stevenson HM, Pandit SK, Dundee JW, McDowell S, Morrison JD. Experiences with a technique of neuroleptanalgesia for bronchography. Thorax. 1972 May;27(3):334-7. | | | | |
| 338. Articles referenced in Martin Tobin's report: Stevenson HM, Pandit SK, Dundee JW, McDowell S, Morrison JD. Experiences with a technique of neuroleptanalgesia for bronchography. Thorax. 1972 May;27(3):334-7. | | | | |
| 339. Articles referenced in Martin Tobin's report: Costa R, Oliveira NG, Dinis-Oliveira RJ. Pharmacokinetic and pharmacodynamic of bupropion: integrative overview of relevant clinical and forensic aspects. Drug Metab Rev. 2019 Aug;51(3):293-313. | | | | |
| 340. Articles referenced in Martin Tobin's report: Tashkin D, Kanner R, Bailey W, Buist S, Anderson P, Nides M, Gonzales D, Dozier G, Patel MK, Jamerson B. Smoking cessation in patients with chronic obstructive pulmonary disease: a double-blind, placebo-controlled, randomised trial. Lancet. 2001 May 19;357(9268):1571-5. | | | | |
| 341. Articles referenced in Martin Tobin's report: Culbertson CS, Bramen J, Cohen MS, London ED, Olmstead RE, Gan JJ, Costello MR, Shulenberger S, Mandelkern MA, Brody AL. Effect of bupropion treatment on brain activation induced by cigarette-related cues in smokers. Arch Gen Psychiatry. 2011 May;68(5):505-15. | | | | |
| 342. Articles referenced in Martin Tobin's report: Coghill DR, Caballero B, Sorooshian S, Civil R. A systematic review of the safety of lisdexamfetamine dimesylate. CNS Drugs. 2014 Jun;28(6):497-511. | | | | |
| 343. Articles referenced in Martin Tobin's report: Schulz KP, Krone B, Adler LA, Bédard AV, Duhoux S, Pedraza J, Mahagabin S, Newcorn JH. Lisdexamfetamine targets amygdala mechanisms that bias cognitive control in attentiondeficit/ hyperactivity disorder. Biol Psychiatry Cogn Neurosci Neuroimaging. 2018 Aug;3(8):686-693. | | | | |

| | | | | |
|---|---|---|---|---|
| 344. Articles referenced in Martin Tobin's report: Bernknopf A. Guanfacine (Intuniv) for Attention-Deficit/Hyperactivity Disorder Am Fam Physician. 2011;83(4):468-475. | | | | |
| 345. Articles referenced in Martin Tobin's report: Arnsten AFT. Guanfacine's mechanism of action in treating prefrontal cortical disorders: Successful translation across species. Neurobiol Learn Mem. 2020. | | | | |
| 346. Articles referenced in Martin Tobin's report: Clerkin SM, Schulz KP, Halperin JM, Newcorn JH, Ivanov I, Tang CY, Fan J. Guanfacine potentiates the activation of prefrontal cortex evoked by warning signals. Biol Psychiatry. 2009 Aug 15;66(4):307-12. | | | | |
| 347. Articles referenced in Martin Tobin's report: Kjome KL, Moeller FG. Long-acting injectable naltrexone for the management of patients with opioid dependence. Subst Abuse. 2011;5:1-9. | | | | |
| 348. Articles referenced in Martin Tobin's report: Elton A, Dove S, Spencer CN, Robinson DL, Boettiger CA. Naltrexone acutely enhances connectivity between the ventromedial prefrontal cortex and a left frontoparietal network. Alcohol Clin Exp Res. 2019 May;43(5):965-978. | | | | |
| 349. Articles referenced in Martin Tobin's report: Kim PS, Fishman MA. Low-dose naltrexone for chronic pain: update and systemic review. Curr Pain Headache Rep. 2020 Aug 26;24(10):64. | | | | |
| 350. Articles referenced in Martin Tobin's report: Sheline YI, Yu M. Linking antidepressant performance with pain network connectivity. Lancet Psychiatry. 2019 Aug;6(8):635-636. | | | | |
| 351. Articles referenced in Martin Tobin's report: Wang Y, Bernanke J, Peterson BS, McGrath P, Stewart J, Chen Y, Lee S, Wall M, Bastidas V, Hong S, Rutherford BR, Hellerstein DJ, Posner J. The association between antidepressant treatment and brain connectivity in two double-blind, placebo-controlled clinical trials: a treatment mechanism study. Lancet Psychiatry. 2019 Aug;6(8):667-674. | | | | |
| 352. Articles referenced in Martin Tobin's report: Osler W. The Principles and Practice of Medicine, First Edition, New York D. Appleton and Company, 1892, p 518. | | | | |

| | | | | |
|---|---|---|---|---|
| 353.    Articles referenced in Martin Tobin's report: Cecil RL. A textbook of medicine by American authors. WB Saunders Company Philadelphia, 1935, p 26. | | | | |
| 354.    Articles referenced in Martin Tobin's report: Banzett RB, Similowski T, Brown R. Addressing respiratory discomfort in the ventilated patient. In: Tobin MJ, editor. Principles and practice of mechanical ventilation, 3rd ed. New York: McGraw‑Hill Inc.; 2012. pp. 1265‑1280. | | | | |
| 355.    Articles referenced in Martin Tobin's report: Haugdahl HS, Storli SL, Meland B, Dybwik K, Romild U, Klepstad P Underestimation of patient breathlessness by nurses and physicians during a spontaneous breathing trial.. Am J Respir Crit Care Med. 2015 Dec 15;192(12):1440-8. | | | | |
| 356.    Articles referenced in Martin Tobin's report: Campbell ML, Templin T, Walch J. Patients who are near death are frequently unable to selfreport dyspnea. J Palliat Med. 2009 Oct;12(10):881-4. | | | | |
| 357.    Articles referenced in Martin Tobin's report: Campbell ML, Templin T, Walch J. A Respiratory Distress Observation Scale for patients unable to self-report dyspnea. J Palliat Med. 2010 Mar;13(3):285-90. | | | | |
| 358.    Articles referenced in Martin Tobin's report: Harrison VC, Heese Hde V, Klein M. The significance of grunting in hyaline membrane disease. Pediatrics 1968 Mar;41(3):549-59 | | | | |
| 359.    Articles referenced in Martin Tobin's report: Grinman S, Whitelaw WA. Pattern of breathing in a case of generalized respiratory muscle weakness. Chest. 1983 Dec;84(6):770-2. | | | | |
| 360.    Articles referenced in Martin Tobin's report: Clergue F, Whitelaw WA, Charles JC, Gandjbakhch I, Pansard JL, Derenne JP, Viars P. Inferences about respiratory muscle use after cardiac surgery from compartmental volume and pressure measurements. Anesthesiology. 1995 Jun;82(6):1318-27. | | | | |
| 361.    Articles referenced in Martin Tobin's report: Criley JM, Blaufuss AH, Kissel GL. Cough-induced cardiac compression. Self-administered from of cardiopulmonary resuscitation. JAMA. 1976 Sep 13;236(11):1246-50. | | | | |

| | | | | |
|---|---|---|---|---|
| 362.    Articles referenced in Martin Tobin's report: Savaser DJ, Campbell C, Castillo EM, Vilke GM, Sloane C, Neuman T, Hansen AV, Shah V, Chan TC.<br>The effect of the prone maximal restraint position with and without weight force on cardiac output and other hemodynamic measures. J Forensic Leg Med. 2013 Nov;20(8):991-5. | | | | |
| 363.    Articles referenced in Martin Tobin's report: Tobin MJ. Respiratory monitoring. JAMA 1990;264:244-251. | | | | |
| 364.    Articles referenced in Martin Tobin's report: Jubran A. Pulse oximetry. In: Tobin MJ, editor. Principles and practice of intensive care monitoring, New<br>York: McGraw-Hill, Inc.; 1998. pp. 261‑287. | | | | |
| 365.    Articles referenced in Martin Tobin's report: Severinghaus JW. Simple, accurate equations for human blood O2 dissociation computations. J Appl Physiol Respir Environ Exerc Physiol. 1979 Mar;46(3):599-602. | | | | |
| 366.    Articles referenced in Martin Tobin's report: Sloane C, Chan TC, Kolkhorst F, Neuman T, Castillo EM, Vilke GM. Evaluation of the ventilatory effects<br>of the prone maximum restraint (PMR) position on obese human subjects. Forensic Sci Int. 2014 Apr;237:86-9. | | | | |
| 367.    Articles referenced in Martin Tobin's report: Rahn H, Fenn WO. A graphical analysis of the respiratory gas exchange. Washington, DC: Am. Physiol.<br>Soc., 1955. | | | | |
| 368.    Articles referenced in Martin Tobin's report: Yang K, Tobin MJ: A prospective study of indexes predicting the outcome of trials of weaning from mechanical ventilation. N Engl J Med 1991; 324:1445-1450. | | | | |
| 369.    Articles referenced in Martin Tobin's report: Jubran A, Tobin MJ. Pathophysiological basis of acute respiratory distress in patients who fail a trial of<br>weaning from mechanical ventilation. Am J Respir Crit Care Med 1997;155:906-915. | | | | |
| 370.    Articles referenced in Martin Tobin's report: | | | | |

| | | | | |
|---|---|---|---|---|
| Esteban A, Frutos F, Tobin MJ, et al, and the Spanish Lung Failure Collaborative Group. A comparison of<br>four methods of weaning patients from mechanical ventilation. N Engl J Med 1995;332:345-350. | | | | |
| 371.    Articles referenced in Martin Tobin's report: Laghi F, Cattapan SE, Jubran A, Parthasarathy S, Warshawsky P, Choi YSA, Tobin MJ. Is weaning failure<br>caused by low-frequency fatigue of the diaphragm? Am J Respir Crit Care Med 2003;167:120-127. | | | | |
| 372.    Articles referenced in Martin Tobin's report: Lankford HV. The death zone: lessons from history. Wilderness Environ Med. 2021 Mar;32(1):114-120. | | | | |
| 373.    Articles referenced in Martin Tobin's report: West JB. Acclimatization and tolerance to extreme altitude. J Wilderness Med. 1993 Feb;4(1):17-26. | | | | |
| 374.    Articles referenced in Martin Tobin's report: West JB, Hackett PH, Maret KH, Milledge JS, Peters RM Jr, Pizzo CJ, Winslow RM. Pulmonary gas exchange on the summit of Mount Everest. J Appl Physiol Respir Environ Exerc Physiol. 1983 Sep;55(3):678-87. | | | | |
| 375.    Articles referenced in Martin Tobin's report: West JB. Lessons from extreme altitudes. Front Physiol. 2019 Jun 7;10:703. | | | | |
| 376.    Articles referenced in Martin Tobin's report: Grocott MP, Martin DS, Levett DZ, McMorrow R, Windsor J, Montgomery HE; Caudwell Xtreme Everest<br>Research Group. Arterial blood gases and oxygen content in climbers on Mount Everest. N Engl J Med. 2009 Jan 8;360(2):140-9. | | | | |
| 377.    Articles referenced in Martin Tobin's report: Schoene RB, Lahiri S, Hackett PH, Peters RM Jr, Milledge JS, Pizzo CJ, Sarnquist FH, Boyer SJ, Graber<br>DJ, Maret KH, et al. Relationship of hypoxic ventilatory response to exercise performance on Mount<br>Everest. J Appl Physiol Respir Environ Exerc Physiol. 1984 Jun;56(6):1478-83. | | | | |
| 378.    Articles referenced in Martin Tobin's report: Huey RB, Eguskitza X. Supplemental oxygen and mountaineer death rates on Everest and K2. JAMA. 2000 | | | | |

| | | | |
|---|---|---|---|
| Jul 12;284(2):181. | | | |
| 379.    Articles referenced in Martin Tobin's report: Mazzara JT, Ayres SM, Grace WJ. Extreme hypocapnia in the critically ill patient. Am J Med. 1974 Apr;56(4):450-6. | | | |
| 380.    Articles referenced in Martin Tobin's report: Rodriguez M, Baele PL, Marsh HM, Okazaki H. Central neurogenic hyperventilation in an awake patient with brainstem astrocytoma. Ann Neurol. 1982 Jun;11(6):625-8. | | | |
| 381.    Articles referenced in Martin Tobin's report: Di Maio TG, Di Maio VJM. Excited Delirium Syndrome: Cause of Death and Prevention. CRC Press; Boca Raton, FL, 2005, 156 pages | | | |
| 382.    Articles referenced in Martin Tobin's report: McGuinness T, Lipsedge M. 'Excited Delirium', acute behavioural disturbance, death and diagnosis. Psychol Med. 2022 May 12:1-11 | | | |
| 383.    Articles referenced in Martin Tobin's report: PHR-Physicians for Human Rights, Brianna da Silva Bhatia, MD, Michele Heisler, MD, MPA, Joanna Naples-Mitchell, JD, Altaf Saadi, MD, MSc, Julia Sherwin, JD, "Excited Delirium" and Deaths in Police Custody: The Deadly Impact of a Baseless Diagnosis. March 2, 2022 | | | |
| 384.    Articles referenced in Martin Tobin's report: Reay DT, Eisele JW. Death from law enforcement neck holds. Am J Forensic Med Pathol. 1982 Sep;3(3):253-8. | | | |
| 385.    Articles referenced in Martin Tobin's report: Reay DT, Fligner CL, Stilwell AD, Arnold J. Positional asphyxia during law enforcement transport. Am J Forensic Med Pathol. 1992 Jun;13(2):90-7. | | | |
| 386.    Articles referenced in Martin Tobin's report: Reay DT. Death in custody. Clinics in Lab Med. 1998 Mar;18(1):1-22. | | | |
| 387.    Articles referenced in Martin Tobin's report: Luke JL, Reay DT. The perils of investigating and certifying deaths in police custody. Am J Forensic Med Pathol. 1992 Jun;13(2):98-100. | | | |

| | | | | |
|---|---|---|---|---|
| 388.      Articles referenced in Martin Tobin's report: Reay DT, Howard JD. Restraint position and positional asphyxia. Am J Forensic Med Pathol. 1999 Sep;20(3):300-1. | | | | |
| 389.      Articles referenced in Martin Tobin's report: Reay DT. Hog-Tied Revisited [A statement written by Dr. Donald T. Reay and sent to Ms. Charly D. Miller in June of 1998.] https://charlydmiller.com/LIB/1998HogTiedRevisited.pdf (last accessed 18 December 2022) | | | | |
| 390.      Articles referenced in Martin Tobin's report: Weedn V, Steinberg A, Speth P. Prone restraint cardiac arrest in in-custody and arrest-related deaths. J Forensic Sci. 2022 Sep;67(5):1899-1914. | | | | |
| 391.      Articles referenced in Martin Tobin's report: Chan TC, Vilke GM, Neuman T. Reexamination of custody restraint position and positional asphyxia. Am J Forensic Med Pathol. 1998 Sep;19(3):201-5. | | | | |
| 392.      Articles referenced in Martin Tobin's report: Bell L. On a form of disease resembling some advanced stages of mania and fever, but so contradistinguished from any ordinarily observed or described combination of symptoms as to render it probable that it may be an overlooked and hitherto unrecorded malady. Am J Insanity 1849;6:97-127. | | | | |
| 393.      Articles referenced in Martin Tobin's report: Bond TC. Recognition of acute delirious mania. Arch Gen Psychiatry. 1980 May;37(5):553-554. | | | | |
| 394.      Articles referenced in Martin Tobin's report: Fink M. Delirious mania. Bipolar Disord. 1999 Sep;1(1):54-60. | | | | |
| 395.      Articles referenced in Martin Tobin's report: Derby IM. Manic-depressive "exhaustion" deaths: An analysis of "exhaustion" case histories. Psychiatric Quarterly 1933;7:436‑49. | | | | |
| 396.      Articles r\eferenced in Martin Tobin's report: Shulack N. Sudden "exhaustive" death in excited patients. Psychiatric Quarterly 1938;12:282-293. | | | | |
| 397.      Articles referenced in Martin **Tobin's** report: | | | | |

| | | | | |
|---|---|---|---|---|
| Regestein QR, Alpert JS, Reich P. Sudden catatonic stupor with disastrous outcome. JAMA. 1977 Aug 15;238(7):618-20. | | | | |
| 398.      Articles referenced in Martin **Tobin's** report: Funayama M, Takata T, Koreki A, Ogino S, Mimura M. Catatonic stupor in schizophrenic disorders and subsequent medical complications and mortality. Psychosom Med. 2018 May;80(4):370-376. | | | | |
| 399.      Articles referenced in Martin **Tobin's** report: McFadden PM, Ochsner JL. A history of the diagnosis and treatment of venous thrombosis and pulmonary embolism. Ochsner J. 2002 Winter;4(1):9-13. | | | | |
| 400.      Articles referenced in Martin **Tobin's** report: Jennings RB. Historical perspective on the pathology of myocardial ischemia/reperfusion injury. Circ Res. 2013 Aug 2;113(4):428-38. | | | | |
| 401.      Articles referenced in Martin **Tobin's** report: O'Brien E, Fitzgerald D. The history of blood pressure measurement. J Hum Hypertens. 1994 Feb;8(2):73-84. | | | | |
| 402.      Articles referenced in Martin **Tobin's** report: Wilson JE, Mart MF, Cunningham C, Shehabi Y, Girard TD, MacLullich AMJ, Slooter AJC, Ely EW. Delirium. Nat Rev Dis Primers. 2020 Nov 12;6(1):90. | | | | |
| 403.      Articles referenced in Martin **Tobin's** report: Miner JR, Klein LR, Cole JB, et al. The characteristics and prevalence of agitation in an urban county emergency department. Ann Emerg Med 2018 Oct;72(4):361-370). | | | | |
| 404.      Articles referenced in Martin **Tobin's** report: Stephens BG, Jentzen JM, Karch S, Wetli CV, Mash DC. National Association of Medical Examiners position paper on the certification of cocaine-related deaths. Am J Forensic Med Pathol. 2004 Mar;25(1):11-3. | | | | |
| 405.      Articles referenced in Martin **Tobin's** report: | | | | |

| | | | | |
|---|---|---|---|---|
| Karch SB, Stephens BG. Acute excited states and sudden death. Acute excited states are not caused by high blood concentrations of cocaine. BMJ. 1998 Apr 11;316(7138):1171. | | | | |
| 406.    Articles referenced in Martin **Tobin's** report:<br><br>Karch SB, Stephens BG. Drug abusers who die during arrest or in custody. J R Soc Med. 1999 Mar;92(3):110-3. | | | | |
| 407.    Articles referenced in Martin **Tobin's** report:<br><br>Tobin MJ, Jubran A. Variable performance of weaning-predictor tests: role of Bayes' theorem and spectrum and test-referral bias. Intensive Care Medicine 2006; 32: 2002-2012. | | | | |
| 408.    Articles referenced in Martin **Tobin's** report:<br><br>Lipowski ZJ. Organic mental disorders: Introduction and review of syndromes. In: H. I. Kaplan, A. M. Freedman, & B. J. Sadock (Eds.), Comprehensive textbook of psychiatry-III. Baltimore; London: Williams & Wilkins. 1980, p1359-1392. | | | | |
| 409.    Articles referenced in Martin Tobin's report:<br><br>Lipsedge M. Excited delirium: A psychiatric review. Med Sci Law. 2016 Apr;56(2):121-7. | | | | |
| 410.    Articles referenced in Martin **Tobin's** report:<br><br>Physicians for Human Rights, Brianna da Silva Bhatia, MD, Michele Heisler, MD, MPA, Joanna Naples-Mitchell, JD, Altaf Saadi, MD, MSc, Julia Sherwin, JD, "Excited Delirium" and Deaths in Police Custody: The Deadly Impact of a Baseless Diagnosis. March 2, 2022 | | | | |
| 411.    Articles referenced in Martin **Tobin's** report:<br><br>ACEP Excited Delirium Task Force. White Paper Report on Excited Delirium Syndrome September 10, 2009 [DeBard ML, Adler J, Bozeman WP, Chan TC, Coffman SR, Costello MW, Curtis MD, Czarnecki F, Dawes D, Hall C, Heck J, Henderson S, Ho J, Mash DC, McMullen MJ, Metzger J, Roberts J, Sztajnkrycer M, Vilke G. White paper report on excited delirium syndrome. Am Coll Emerg Physicians. 2009 ] | | | | |
| 412.    Articles referenced in Martin **Tobin's** report: | | | | |

| | | | | |
|---|---|---|---|---|
| ACEP Task Force Report on Hyperactive Delirium with Severe Agitation in Emergency Settings. Approved by the ACEP Board of Directors, June 23, 2021 [Jon B. Cole, MD Richard P. Dutton, MD, MBA James R. Gill, MD Nicole R. Jackson, MD, MPH Louise W. Kao, MD Kurt C. Kleinschmidt, MD Douglas F. Kupas, MD Eric J Lavonas, MD, MS David Manyura, BSN, RN  Lewis S. Nelson, MD Gerald F. O'Malley, DO Samuel J Stellpflug, MD Andrew Stolbach, MD, MPH Shawn Varney, MD Yanling Yu, PhD] | | | | |
| 413.     Articles referenced in Martin **Tobin's** report:  Castillo E, Rubin RT, Holsboer-Trachsler E. Clinical differentiation between lethal catatonia and neuroleptic malignant syndrome. Am J Psychiatry. 1989 Mar;146(3):324-8. | | | | |
| 414.     Articles referenced in Martin **Tobin's** report:  Daniels J. Catatonia: clinical aspects and neurobiological correlates. Neuropsychiatry Clinical Neurosci. 2009 Fall;21(4):371-80. | | | | |
| 415.     Articles referenced in Martin **Tobin's** report:  Strommer EMF, Leith W, Zeegers MP, Freeman MD. The role of restraint in fatal excited delirium: a research synthesis and pooled analysis. Forensic Sci Med Pathol. 2020 Dec;16(4):680-692. | | | | |
| 416.     C.V. of Daniel Wohlengelertner | | | | |
| 417.     Expert report of Daniel Wohlengelertner | | | | |
| 418.     Articles referenced in Daniel      **Wohlgelertner's** report:  Campbell et al; Thoracic weighting of restrained subjects during exhaustion recovery causes loss of lung reserve volume in a model of police arrest"; Scientific Reports | (2021) 11:15166 | https://doi.org/10.1038/s41598-021-94157-w | | | | |
| 419.     Articles referenced in Daniel      **Wohlengelertner's** report:  Steinberg ( "Prone restraint cardiac arrest: A comprehensive review of the scientific literature and an explanation of the physiology"- DOI: 10.1177/0025802420988370- Medicine, Science and the Law 0(0) 1–12-2021) | | | | |

| | | | | |
|---|---|---|---|---|
| 420.    Articles referenced in Daniel **Wohlengelertner's** report:<br><br>Stephens et al., "Criteria for the Interpretation of Cocaine Levels in<br>Human Biological Samples and Their Relation to the Cause of Death" - (Am J Forensic Med Pathol 2004;25: 1–10) | | | | |
| 421.    Articles referenced in Daniel **Wohlengelertner's** report:<br>Dominic et al., in their<br>article, "Stimulant Drugs of Abuse and Cardiac Arrhythmias"- (Circ Arrhythm Electrophysiol. 2022;15:e010273. DOI: 10.1161/CIRCEP.121.010273) | | | | |
| 422.    Articles referenced in Daniel **Wohlgelertner's** report:<br>Strömmer EMF, Leith W, Zeegers MP, Freeman MD. "The role of restraint in fatal excited delirium: a research synthesis and pooled analysis." Forensic Sci Med Pathol. Forensic Science, Medicine and Pathology; 2020;16:680–92. | | | | |
| 423.    Articles referenced in Daniel **Wohlgelertner's** report:<br>Parkes J. "Sudden death during restraint: do some positions affect lung function?" Med Sci Law 2008; 48:137–141 | | | | |
| 424.    C.V. of Thomas Roney | | | | |
| 425.    Expert report of Thomas Roney | | | | |
| 426.    C.V. of Dr. Andrea McKenzie | | | | |
| 427.    Expert Report Andrea McKenzie | | | | |
| 428.    Expert Report Andrea McKenzie – Addendum | | | | |
| 429.    Enlarged photos of Tony Timpa with and without family | | | | |
| 430.    Illustration of Lungs | | | | |
| 431.    Autopsy Report – Emily Ogden (Investigative Narrative Office of the Medical Examiner ) | | | | |
| 432.    Business Records Affidavit and Records - Texas DHSH records of Burnley and Flores | | | | |
| 433.    Complaint against EMT's Burnley and Flores | | | | |
| 434.    Disciplinary action against Burnley and Flores | | | | |
| 435.    Complaint and Disciplinary Action against City of Dallas Fire and Rescue | | | | |

| | | | | |
|---|---|---|---|---|
| 436.    Petition for writ of certiorari by Defendants | | | | |
| 437.    Petition for *en banc* review to 5th COA by Defendants | | | | |
| 438.    Opinion of 5th COA | | | | |
| 439.    Press Coverage – 4 videos of New Stories<br> 439.1. ABC 8 – Dallas Police Officers Indicted<br> 439.2. CBS-11- Pair of Dallas Officers Indicted<br> 439.3. Dallas Morning News – Dallas refuse to release video in death of Timpa<br> 439.4. Fast News – Three Dallas Cops charged in death of Timpa | | | | |
| 440.    KARE 11 Investigates: Officers get mixed messages about dangers of prone restraint, April 6, 2021<br>https://www.kare11.com/article/news/local/george-floyd/officers-get-mixed-messages-about-dangers-of-prone-restraint/89-41f41390-d513-4914-8c7e-799702070c82 | | | | |
| 441.    Illustrations – Alveolus Gas Exchange | | | | |
| 442.    Illustrations – Anatomy of the Heart | | | | |
| 443.    Illustrations – The Circulatory System | | | | |
| 444.    Still – Diagram/Illustration on ECG Pulseless Electric Activity (PEA) | | | | |
| 445.    Animation on ECG Pulseless Electric Activity (PEA) | | | | |
| 446.    Still – Diagram/Illustration on ECG Asystole | | | | |
| 447.    Animation on ECG  Asystole | | | | |
| 448.    Still – Diagram/Illustration on ECG Pulseless Ventricular Tachycardia (VTach) | | | | |
| 449.    Animation ECG Pulseless Ventricular Tachycardia (VTach) | | | | |
| 450.    Still – Diagram/Illustrations on Ventricular Fibrillation (VFib) | | | | |
| 451.    Animation on Ventricular Fibrillation (VFib) | | | | |
| 452.    Stills - Illustration pump handle and bucket handle motion of breathing | | | | |
| 453.    Animations - pump handle and bucket handle motion of breathing | | | | |
| 454.    Demonstrative Bucket with Handle | | | | |
| 455.    Demonstrative Pump with Handle | | | | |
| 456.    Demonstrative Life Size Human Skeleton Model | | | | |
| 457.    Still - Illustrations of human body | | | | |

| | | | | |
|---|---|---|---|---|
| 458.   Illustrations of heart with ventricular arrhythmia | | | | |
| 459.   Illustrations of heart with pulseless electrical activity | | | | |
| 460.   Illustrations of asystole heart | | | | |
| 461.   Illustration of a normal electrocardiogram | | | | |
| 462.   Illustration of pulseless electrical activity electrocardiogram | | | | |
| 463.   Illustration of ventricular arrhythmia electrocardiogram | | | | |
| 464.   Illustration of tachycardia ventricular arrhythmia electrocardiogram | | | | |
| 465.   Article – "Prone restraint cardiac arrest in in-custody and arrest related deaths" September 2022; Victor Weedn MD, JD | | | | |
| 466.   Images of Mouse in tube from Article – "Prone restraint cardiac arrest in in-custody and arrest related deaths" September 2022; Victor Weedn MD, JD | | | | |
| 467.   Images of Mouse being asphyxiated by boa constrictor from Article – "Prone restraint cardiac arrest in in-custody and arrest related deaths" September 2022; Victor Weedn MD, JD | | | | |
| 468.   Tobin's Chart on Timpa Body Cam Timeline 10 boxes | | | | |
| 469.   Tobin's Compressive Force PowerPoint 469.01 Illustrations of Lungs and Alveoli 469.02 Spirogram Chart 469.03 Cumulative Times of Compression 469.04 Timpa's End- Expiratory Lung Volume 469.05 Timpa's Work of Breathing | | | | |

Respectfully Submitted,

By:    */s/ Geoff J. Henley*
          Geoff J. Henley
          Texas Bar No. 00798253
          ghenley@henleylawpc.com

          **HENLEY & HENLEY, P.C.**
          2520 Fairmount
          Suite 200
          Dallas, Texas 75201
          Tel. (214) 821-0222
          Fax. (214) 821-0124

          **ATTORNEYS FOR PLAINTIFFS**

## CERTIFICATE OF SERVICE

I hereby certify that on July 13, 2023 I electronically submitted the foregoing document with the clerk of the court for the U.S. District Court, Northern District of Texas, using the CM/EFC system which will send notification to all attorneys of record who are registered for electronic notice.

          */s/ Rossina Ortega*
          **Rossina Ortega**